IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

JAMES T. SULLIVAN, not individually but as )
Trustee of PLUMBERS' PENSION FUND, )
LOCAL 130, U.A., PLUMBERS' WELFARE )
FUND, LOCAL 130, U.A., THE TRUST FUND )
FOR APPRENTICE AND JOURNEYMEN )
EDUCATION AND TRAINING, LOCAL 130, )     No.     08 CV 1609
U.A., GROUP LEGAL SERVICES PLAN )
FUND, THE PLUMBING COUNCIL OF )          Hon. James F. Holderman, Ch. J.
CHICAGOLAND, an Illinois not-for-profit )
Corporation, and CHICAGO JOURNEYMEN )    Hon. Nan R. Nolan, Mag. J.
PLUMBERS' LOCAL UNION 130, U.A., )
                                        )
              plaintiffs/counter-defendants, )
                                        )
       v.                               )
                                        )
SON'S PLUMBING, INC., an Illinois corporation, )
                                        )
              defendant/counter-plaintiff. )

## ANSWER, AFFIRMATIVE DEFENSES AND COUNTERCLAIM

Son's Plumbing, Inc., by its undersigned attorneys, states its answer, affirmative

defenses and counterclaim as follows:

### ANSWER

1.     JAMES T. SULLIVAN is a Trustee of Pension Fund, Welfare Fund, Apprentice
Fund, and Legal Fund (collectively "Funds"), and is authorized to bring this action on their
behalf pursuant to the Employee Retirement Income Security Act of 1974 ("ERISA"), as
amended, 29 U.S.C. § 1001, *et seq.*

**Answer:**     Upon information and belief, Son's Plumbing admits the allegations of

paragraph 1, except that it lacks knowledge or information sufficient to form a belief as to

whether Sullivan is authorized to bring this action which is based upon a conditional contract in

which the condition precedent never occurred.

2.    Funds are trusts created and existing in accordance with the provisions of § 302(c) of the Labor Management Relations Act of 1947 ("LMRA"), 29 U.S.C. § 186(c), and are multiemployer benefit plans.

**Answer**:    Upon information and belief, Son's Plumbing admits the allegations of

paragraph 2.

3.    Plumbing Council is an Illinois not-for-profit corporation.

**Answer**:    Son's Plumbing admits that the Plumbing Council is an Illinois not-for-

profit corporation; however, Son's Plumbing affirmatively states that Plumbing Council is not in

good standing with the Illinois Secretary of State.

4.    Union is a labor organization within the meaning and definition of 29 U.S.C. § 152 and represents employees in an industry affecting commerce.

**Answer**:    Son's Plumbing lacks knowledge or information sufficient to form a belief

as to the truth of the allegations of paragraph 4.

5.    The Court has jurisdiction over the claim stated by JAMES T. SULLIVAN on behalf of Funds pursuant to Section 301 of LMRA, 29 U.S.C. § 185, and ERISA, 29 U.S.C. §§ 1132(e)(1) and 1145.

**Answer**:    Son's Plumbing admits the allegations of paragraph 5.

6.    Venue is proper in the Northern District of Illinois pursuant to 29 U.S.C. § 1132(e)(2).

**Answer**:    Son's Plumbing admits the allegations of paragraph 6.

7.    The court has jurisdiction over the claim stated by Plumbing Council pursuant to Section 301 of LMRA, 29 U.S.C. § 185.

**Answer**:    Son's Plumbing admits the allegations of paragraph 7.

8.    Defendant is an Illinois corporation and is engaged in industry affecting commerce, to wit: Defendant is a plumbing contractor with its principal place of business within the jurisdiction of this Court.

**Answer**:    Son's Plumbing admits the allegations of paragraph 8.

9.      There was in effect on and after June 30, 1997, a written Collective Barganing Agreement ("Agreement") between Union and Defendant. A true and correct copy of the Agreement for the period from June 1, 2001, through May 31, 2010, and the signature page dated June 30, 1997, are attached hereto as Exhibit A.

**Answer**:      Son's Plumbing denies that there was ever any enforceable agreement

between it and the Union because Son's Plumbing has never had any employees on whose behalf

the Union could have bargained, a condition precedent to the enforceability of a collective

bargaining agreement between Son's Plumbing and the Union.  In the alternative, Son's

Plumbing affirmatively states that even if it had some agreement with the Union, that agreement

contained a condition precedent requiring Son's Plumbing to have employed at least two

journeymen plumbers before the Fund contribution obligations of any CBA would be

enforceable.  Son's Plumbing affirmatively states it has never employed two journeymen

plumbers.  Son's Plumbing admits that copies of three CBAs are attached as an exhibit to the

complaint.  Son's Plumbing affirmatively states that it did not sign a "signature page" of a CBA,

but rather a one-page document titled "Memorandum Agreement."  Son's Plumbing also

affirmatively states that it did not see the version of the CBA purportedly then-in-effect prior to

signing the Memorandum Agreement and that said version of the CBA is not attached to the

complaint.  Son's Plumbing denies any remaining allegations of paragraph 9.

10.     Agreement requires Defendant to pay certain contributions and deductions to Plaintiffs based on the hours of work performed by covered employees.

**Answer**:      Son's Plumbing incorporates its answer to paragraph 9 and denies the

allegations of paragraph 10.

11.     Agreement established a Joint Arbitration Board ("JAB") and provides for arbitration before the JAB of disputes between parties.

**Answer**:    Son's Plumbing incorporates its answer to paragraph 9, admits that the

CBAs attached to the Complaint provide for a JAB to determine disputes between parties to

those CBAs, but denies it has ever been a party to these CBAs.

12.    Pursuant to Agreement, on August 14, 2007, the JAB issued its decision and
Award ("Award"), a true and correct copy of which is attached hereto as Exhibit B, finding that
Defendant violated Agreement requiring Defendant to pay $198,573.24 to Plaintiffs.

**Answer**:    Son's Plumbing incorporates its answer to paragraph 9, admits that the

purported decision and award of the JAB, dated August 14, 2007 states that Son's Plumbing

should pay plaintiffs $198,573.24, and is attached to the complaint as exhibit B.  Son's Plumbing

lacks knowledge and information sufficient to form a belief as to whether the JAB was

comprised as that board is defined in the CBAs attached to the complaint, and therefore lacks

knowledge and information sufficient to form a belief that the decision and award was issued by

a properly comprised JAB.  Son's Plumbing denies that the purported decision and award

requires Son's Plumbing to pay the specified amount to all named plaintiffs.  Son's Plumbing

affirmatively states that the purported decision and award is void or voidable as a matter of law.

13.    The Award is itemized as follows:

| | | | |
|---|---|---|---|
| a. | Pension Fund | - | $43,833.60 |
| b. | Welfare Fund | - | 78,025.60 |
| c. | Apprentice Fund | - | 8,163.20 |
| d. | Plumbing Council | - | 5,427.20 |
| e. | Legal Fund | - | 6,067.20 |
| f. | Working Dues | - | 1,996.80 |
| g. | Liquidated Damages | - | 11,481.90 |
| h. | Interest (through November 15, 2006) | - | 43,578.55 |
| | | Total: | $198,573.24 |

**Answer:**    Son's Plumbing admits that paragraph 13 contains a summary of the

purported decision and award.  Son's Plumbing affirmatively states that the decision and award

are void or voidable as a matter of law.

14.    Award further requires that if Son's Plumbing fails to pay the full amount of Award by September 13, 2007, Son's Plumbing must reimburse Union and Funds for all attorneys' fees and costs incurred to enforce Award.

**Answer:**    Son's Plumbing admits that the purported decision and award attached to complaint states such a requirement. Son's Plumbing affirmatively states that the purported decision and award was procured by bad faith and is void or voidable as a matter of law, and that it is plaintiffs who and which are liable to Son's Plumbing for its attorneys' fees as set forth in the counterclaim below.

15.    Award further requires that after September 15, 2007, Son's Plumbing must pay additional interest at the rate of $2,152.71 per month until the Award is paid in full.

**Answer:**    Son's Plumbing admits that the purported decision and purported award attached to the complaint contains such a provision. Son's Plumbing affirmatively states that the purported decision and award is void or voidable as a matter of law.

16.    Son's Plumbing received from the JAB a copy of the Award, which demanded payment pursuant to its terms.

**Answer:**    Son's Plumbing admits that it received a copy of the purported decision and award attached to the complaint. Son's Plumbing affirmatively states that the purported decision and award was procured by bad faith and is void or voidable as a matter of law.

17.    Son's Plumbing has refused, failed, and neglected to comply with Award.

**Answer:**    Son's Plumbing affirmatively states that the award was procured by bad faith and is therefore not valid. Son's Plumbing therefore denies that it has refused, failed and neglected to comply with the award. Son's Plumbing admits that it has paid nothing to any plaintiff as a result of the invalid award.

## AFFIRMATIVE DEFENSES

### Factual Background

1.    Son's Plumbing restates and incorporates its answer to plaintiffs' complaint as though fully set forth herein.

2.    Son's Plumbing is an Illinois father and son plumbing company composed of two equal shareholders, Thomas Kahlke and Christopher Kahlke. It is in good standing and has its principal place of business in Cook County, Illinois. Son's Plumbing was incorporated on April 4, 1996.

3.    Thomas Kahlke is Son's Plumbing's president. Christopher Kahlke is its vice president. Son's Plumbing has never employed any plumbers, "journeymen" or "apprentices."

4.    Thomas Kahlke has been a member of Chicago Journeymen Plumbers' Local Union 130, U.A. (the "Union") since 1965. His membership is completely and totally independent of his affiliation with Son's Plumbing.

5.    Christopher Kahlke has never been a member of the Union.

6.    In or about June, 1997, Son's Plumbing was working at a Dunkin Donuts in Downers Grove, Illinois when it was approached by representatives of the DuPage County Plumbers and Pipefitters Local 501 about joining local 501. Son's Plumbing informed the representatives they were not interested.

7.    Shortly thereafter, Son's Plumbing was contacted by Jerry Sullivan, the former (now retired) president of the Chicago Journeyman Plumbers' Local Union 130, U.A. Jerry Sullivan asked Son's Plumbing to come in for a meeting.

8.    That same day, Son's Plumbing met with Jerry Sullivan.

9.     During the meeting with Jerry Sullivan, Son's Plumbing disclosed that it had never employed anybody and that its owners, Thomas Kahlke and Christopher Kahlke, worked as plumbers for the company, *i.e.*, that both officers worked with the "tools of the trade."

10.     Son's Plumbing also informed Jerry Sullivan that it would not be affiliated with the Union health care plans or retirement plans because it had its own.

11.     In response, Jerry Sullivan informed Son's Plumbing that it should join the Union in case it ever required additional employees. According to Sullivan, the Union could be a good source of employees.

12.     Son's Plumbing was told by Jerry Sullivan that its sole obligation to the Union, unless and until it employed additional plumbers, would be to submit monthly reports and allow itself to be periodically audited to prove it had no such employees. Sullivan told Son's Plumbing that it would owe nothing to the Union or its related funds so long as that remained the case. Sullivan advised Son's Plumbing that its monthly reports should each read "No men working" across the top.

13.     Beginning in 1997, Son's Plumbing submitted to the Union monthly reports, each with the legend "No men working" written across the top. Copies of these reports are attached hereto as Group Exhibit A.

14.     Based upon the representations of Jerry Sullivan, Son's Plumbing understood that if it signed up with the Union it was not expected to contribute to any Union funds, including the pension, welfare, apprentice and legal funds, the payments now sought to be enforced upon it. Son's Plumbing also understood that both of its owners would be able to continue working with the "tools of the trade" without owing the Union funds any contributions.

15.    Based on Jerry Sullivan's representations, on June 30, 1997 Son's Plumbing and the Union signed the Memorandum Agreement, attached to plaintiffs' complaint at the end of Exhibit A.

16.    The Memorandum Agreement states that it is an agreement between the Union and a "sole proprietorship, partnership or corporation who is duly authorized by law and bonded to engage in the plumbing business and is established therein and who regularly employs not less than two (2) Journeymen Plumbers." (Complaint, Ex. A.)

17.    At that time, Son's Plumbing did not employ two "journeymen" and/or "apprentice" plumbers and had no plan to employ any plumbers, "journeymen," "apprentices" or other employees. As of the filing of this court paper, Son's Plumbing has never employed any additional plumbers, "journeymen," or "apprentices."

18.    After signing the Memorandum Agreement, Son's Plumbing continued operating as it had before. While Son's Plumbing submitted monthly reports to the Union bearing the legend "No men working," it did not change any other aspect of its business. Son's Plumbing had no further contact with the Union or any of its representatives until it was audited.

*The First Audit*

19.    Upon information and belief, shortly after joining the Union, Son's Plumbing was audited at the behest of the Union. Son's Plumbing provided all requested documents, including time records of both of its owners and monthly reports to the auditors.

20.    The auditors found Son's Plumbing to be in complete compliance with its obligations, if any, to the Union, and that it owed nothing to the Union and its related funds.

21.    Based on the audit, Son's Plumbing believed it to be in compliance with its agreement, if any, with the Union.  To this day the Union and its funds have never asked Son's Plumbing for contributions for this time period.

*The 2001 Audit*

22.    On or before November 16, 2001, Son's Plumbing was again audited at the behest of the Union.  The audit was performed by DM Siegel, Ltd. and covered the period of April 1, 1998 to September 30, 2001.

23.    Son's Plumbing submitted everything requested by the auditors, including time records of both of its officers and monthly reports.

24.    The 2001 audit concluded that "*[b]oth men use the tools of the trade and perform all of the jurisdictional work for the company.*  However, *no* hours are reported to the Funds because *both men are owners who don't participate in the Funds*, and there are no other employees."  (Emphasis in original.)  A true and correct copy of the compliance report reflecting the 2001 audit is attached hereto as Exhibit B.

25.    As a result, the auditor concluded that Son's Plumbing had "sufficiently complied with its obligations to the Union and related funds."  (Ex. B.)

26.    Based on the 2001 audit, Son's Plumbing continued to believe it was in compliance with its agreement, if any, with the Union.  To this day the Union and its funds have never asked Son's Plumbing for contributions for this time period.

*The 2006 Audit*

27.    In 2006 another audit of Son's Plumbing was performed at the behest of the Union.  On or about October 31, 2006 DM Siegel, Ltd. submitted its audit report "covering

the period October 1, 2001 through June 30, 2006." A true and correct copy of the report and letter accompanying the report is attached hereto as Exhibit C.

28.    According to the October 31 report, Son's Plumbing owed $313,866.37 in "additional amounts due for unreported hours" to various Union funds, including pension, welfare and education, group legal services, plumbing council and working dues. (Ex. C.) The report also stated that Son's Plumbing owed 8% liquidated damages and interest of 1.5% per month through November 15, 2006.

29.    According to the report "Thomas and Christopher Kahlke are the sole employees of Son's Plumbing and admittedly perform all the plumbing work."

30.    The finding of delinquent payments was purportedly based off of unreported hours for "[Local 130] member/owner Thomas Kahlke" and "[Local 130] non-member/owner Christopher Kahlke." In other words, it found that Son's Plumbing should have listed the hours worked by Thomas Kahlke and Christopher Kahlke in its monthly reports and paid contributions to the Union's related funds for those hours.

31.    The report contained no explicit mention of or finding that Son's Plumbing was in violation of the "tools of the trade" provision of the CBA.

32.    The DM Siegel audit was the first notice Son's Plumbing received that the Union believed it not to be in compliance with any provision of any agreement between them.

33.    No explanation was provided as to why DM Siegel took an entirely different position than it had in the prior audits.

*The Joint Arbitration Board Hearing and Decision*

34.    On June 7, 2007 Son's Plumbing received a notice from Kevin C. Sherlock in his capacity as Secretary of the Joint Arbitration Board (JAB) of the Plumbing

Contractors Association of Chicago and Cook County and the Union, notifying it of a hearing about the October 31, 2006 audit report. A true and correct copy of the notice is attached hereto as Exhibit D.

35.    Mr. Sherlock's letter emphasized that the hearing was "informal," but would be "in order." (Ex. D.)

36.    Upon receiving the letter, Son's Plumbing immediately contacted Sherlock. Son's Plumbing informed Sherlock that it had not changed any operation of its business and questioned why it was now found to owe contributions. Son's Plumbing reiterated that it never employed additional plumbers, "journeymen" or "apprentices" and did not intend to do so.

37.    Sherlock informed Son's Plumbing that the Union was concerned about contractors employing non-Union personnel to do Union work, *i.e.*, running "split shops." Sherlock further informed Son's Plumbing that the "arbitration" would be very informal and that Son's Plumbing should just come in and tell the "arbitrators" what it does. He also advised Son's Plumbing that he had seen the JAB find in favor of plumbing contractors similarly situated to Son's Plumbing.

38.    Based upon of the June 7, 2007 letter and the subsequent conversation with Sherlock, Son's Plumbing believed the "arbitration" would be informal and did not even consider whether it should bring an attorney.

39.    On July 18, 2007, Son's Plumbing appeared before the JAB. Son's Plumbing was surprised at the formality of the proceeding, believing, pursuant to Mr. Sherlock's letter and oral statements, that the proceedings would be informal.

40.     Son's Plumbing's officers were seated at a long table with several

individuals, including Gerald Sullivan, president of the Union, Sherlock (as secretary), Douglas

Lindsay (attorney for the Union) and Robert Walsh, as well as representatives of DM Siegel (the

company that audited Son's Plumbing), Kuhn Plumbing Corp. (a plumbing company) and Fettes,

Love and Sieben (a plumbing and heating contractor).  Son's Plumbing is uncertain if the JAB

was comprised of the requisite number of members.

41.     Son's Plumbing, when given an opportunity to tell the JAB why it

believed it was not required to contribute to the various Union funds, explained the nature of the

conversations it had with Jerry Sullivan upon joining the Union (*supra* ¶¶ 9-15) and advised the

JAB it had no plumbers, "journeymen" or "apprentices."

42.     During the "arbitration," the "arbitrators" pressed Christopher Kahlke to

become a member of the Union.

43.     Son's Plumbing further advised the "arbitrators" that, upon joining the

Union it made clear that both of its officers would be working with the "tools of the trade" and

that the Union had previously agreed with this position when it did not dispute the findings of the

prior audits which found Son's Plumbing to owe no contributions despite the auditors and Union

being aware that Thomas Kahlke and Christopher Kahlke worked with the "tools of the trade."

"Arbitrator" Gerald Sullivan, president of the Union, then implicitly admitted the plaintiffs' bad

faith in bringing their grievance to the JAB.  He implied that plaintiffs were taking a different

position on the applicability of the "tools of the trade" provision due to the change in the strength

of the Union.  Specifically, he stated that the Union did not require contributions when Son's

Plumbing signed up with the Union because at that time the Union was fully employed.

However, Sullivan continued, now there were Union members "on the bench" that the Union

12

wanted to get working again, implying that was the reason the Union was taking a different position on the "tools of the trade" provision.

44.    Notwithstanding Son's Plumbing's contentions made before the JAB, on August 14, 2007 the JAB issued its purported decision and award.  A true and correct copy of the purported decision and award is attached hereto as Exhibit E.  According to the purported decision, Son's Plumbing "violated the contribution and deduction sections of the applicable Collective Bargaining Agreements with the Union by failing to make payments for unreported hours worked by licensed journeymen or apprentice plumbers for the period from October 31, 2001 through June 30, 2006."  (Ex. E.)

45.    The purported decision required Son's Plumbing to contribute a total of $72,755.20 to the following:  Plumbers' Pension Fund, Plumbers' Welfare Fund, Trust Fund for Apprentice and Jouneymen Education and Training, Plumbing Council of Chicagoland, Local Union 130 working dues and Legal Fund.  The purported decision apparently vacated any contributions Son's Plumbing was required to make to the Local Union 130 savings plan.  The purported decision also required liquidated damages of 8% and interest of the unpaid contributions.

46.    The purported decision also found that Son's Plumbing violated the CBAs by permitting Thomas Kahlke and Christopher Kahlke to perform work within the jurisdiction of the Union for the period from October 31, 2001 through June 30, 2006.  The provision referred to is the "tools of the trade" provision of the CBA.  Based upon this alleged violation, Son's Plumbing was required to contribute $70,758.40 to the Plumbers' Pension Fund, Plumbers' Welfare Fund, Trust Fund for Apprentice and Journeymen Education and Training, Plumbing Council of Chicagoland and Legal Fund, as well as an "additional fine" of 8% and interest.

47.     Based on the alleged violations, the purported decision required Son's Plumbing to pay $198,573.24 to the Union and cease and desist from thereinafter allegedly violating the CBA.

48.     Upon receipt of the purported decision, Son's Plumbing immediately telephoned Kevin Sherlock.  According to Sherlock, the decision was "just a recommendation" that had to be approved by the Pension and Welfare Board.

### FIRST AFFIRMATIVE DEFENSE
#### Bad Faith

49.     Son's Plumbing incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

50.     Plaintiffs brought their grievance before the JAB in bad faith. Specifically, plaintiffs brought the arbitration claim despite the fact that they knew that Son's Plumbing was not (1) legally bound to the Memorandum Agreement or the CBAs, or (2) legally liable for the Fund contributions which plaintiffs sought.

51.     This bad faith on the part of plaintiffs is evidenced by (1) the statement of Gerald Sullivan to Son's Plumbing when it signed the Memorandum Agreement that it should submit monthly reports indicating "No men working" and that no contributions would then be due, (2) Son's Plumbing submitting monthly reports indicating "No men working" for years with nary a question by plaintiffs, (3) the fact that two prior audits of Son's Plumbing had shown that no contributions were owed to the Funds despite the fact that Thomas Kahlke and Christopher Kahlke were working with the "tools of the trade," a finding the Union never disputed, and which constituted a course of dealing, and (4) the statements of James Sullivan at the JAB hearing admitting the bad faith motive for plaintiffs bringing their grievance to the JAB.

## SECOND AFFIRMATIVE DEFENSE
### Unenforceability

52.     Son's Plumbing restates and incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

53.     The Memorandum Agreement and the CBAs are unenforceable because they contain a condition precedent to enforceability that Son's Plumbing had to employ at least two journeymen plumbers, and Son's Plumbing never did.

54.     Because the Memorandum Agreement and the CBAs are unenforceable, Son's Plumbing was and is not required to make contributions to the various funds, Plumbing Council or working dues established in the CBAs.  It also was and is not required to pay liquidated damages or interest to any plaintiff.

## THIRD AFFIRMATIVE DEFENSE
### No Meeting of the Minds

55.     Son's Plumbing incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

56.     Son's Plumbing always understood that it would become subject to the terms of the CBAs only in the event it acquired additional employees, "journeymen," "apprentices" or otherwise.

57.     Son's Plumbing's interpretation is supported by the Memorandum Agreement it signed, section 1.1 of the CBAs and the pre-2006 audits (*see* Ex. B).

58.     Accordingly, there has not been a meeting of the minds between the parties and so the Memorandum Agreement and CBAs are unenforceable.

## FOURTH AFFIRMATIVE DEFENSE
### One-Man Unit Rule

59.    Son's Plumbing incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

60.    Son's Plumbing is comprised of two individuals, each of whom is a 50% shareholder.

61.    Son's Plumbing does not employ any plumbers, "journeymen" or "apprentices," nor does Son's Plumbing intend to employ such.

62.    Because Son's Plumbing has fewer than two employees (zero, to be exact), the principle of collective bargaining is inoperable.

63.    Further, Son's Plumbing has taken steps to repudiate its alleged agreements with the Union, including allowing both of its officers to work with the "tools of the trade" and not sending in any of the contributions it is allegedly supposed to make.  Son's Plumbing submitted monthly reports without any contributions and with the caption "No men working" affirmatively written across the top.

64.    Therefore, Son's Plumbing was never bound by the provisions of the Memorandum Agreement or the CBAs.  To the extent the Court considers it to have ever been bound, Son's Plumbing has lawfully repudiated those agreements.

### FIFTH AFFIRMATIVE DEFENSE
### Lack of Consideration

65.    Son's Plumbing incorporates its answer, and paragraphs 1-48 above and the fourth affirmative defense as though fully set forth herein.

66.    For the reasons stated in its Fourth Affirmative Defense, *supra*, "One-Man Unit Rule," the principle of collective bargaining is inapplicable to Son's Plumbing, which is composed of only two officers and zero employees.

67.    The consideration for joining a Union is collective bargaining.

68.    As such, any agreement between the Son's Plumbing and the Union is void or voidable because Son's Plumbing did not receive any consideration.

### SIXTH AFFIRMATIVE DEFENSE
### Fraud in the Inducement

69.    Son's Plumbing incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

70.    The Union represented to Son's Plumbing the benefits of becoming a union member, including gaining access to union "journeymen" and/or "apprentices" in the event additional employees were needed by Son's Plumbing.

71.    The Union informed Son's Plumbing that it would not be obligated to do anything more than submit monthly reports and allow periodic audits, unless and until it employed two or more journeymen and/or apprentices.  The Union even advised Son's Plumbing to write "No men working" atop its reports.

72.    This representation was supported by the Memorandum Agreement Son's Plumbing signed and is also supported by the CBAs, as well as the two audits prior to 2006 (*see* Ex. B).

73.    At the time Son's Plumbing had an officer and shareholder who happened to also be a "journeyman." Son's Plumbing had no other "journeymen" or "apprentices" and no intention of employing any. Son's Plumbing informed the Union as much.

74.    The Union was aware that Son's Plumbing was comprised of only two individuals, both of whom were 50% shareholders. The Union did not inform Son's Plumbing that it would demand that its shareholders be prohibited from working with the "tools of the trade."

75.    As such, Son's Plumbing reasonably relied upon the Union's representations that it would not be required to make the contributions or other payments the plaintiffs now seek to enforce upon it or that it would be subject to mandatory arbitration. Further, Son's Plumbing reasonably relied upon the Union's representations that its sharholders actions in working with the "tools of the trade" would not cause the CBAs to take effect.

76.    The Union intentionally misrepresented Son's Plumbing's obligations in order to dupe Son's Plumbing into signing the Memorandum Agreement.

77.    As a result of the Union's misrepresentations, Son's Plumbing signed the Memorandum Agreement and is now expected to pay $198,573.24 in addition to other damages and expenses to the plaintiffs.

78.    Accordingly, Son's Plumbing's was and is not bound by the CBAs, is not required to pay the contributions and other payments now sought to be enforced upon it and was never subject to mandatory arbitration before the JAB.

## SEVENTH AFFIRMATIVE DEFENSE
### Fraud in the Execution

79.     Son's Plumbing incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

80.     Son's Plumbing did not receive a copy of the CBA in effect during June, 1997 prior to executing a copy of the Memorandum Agreement with the Union.

81.     As noted, Son's Plumbing believed it was signing an agreement with the Union that would only obligate it to make contributions and refrain from working with the "tools of the trade" if and when it employed additional plumbers, "journeymen" or "apprentices." This belief was not based in inattention but on the intentional misrepresentation made by Jerry Sullivan on or about June, 1997 at his office.

82.     The Union represented to Son's Plumbing that it would only have to submit monthly reports permit periodic audits, and that, if needed, the Union would be a good source of employees for Son's Plumbing.  The Union even advised Son's Plumbing to write "No men working" atop the reports.

83.     The Memorandum Agreement signed by Son's Plumbing, the CBAs themselves and the two audits prior to 2006 establish that Son's Plumbing's interpretation indeed was the parties' course of dealing (*see* Ex. B).

84.     As such, Son's Plumbing reasonably relied upon the Union's representations that it would not be required to make the contributions or other payments the Union now seeks to enforce upon it or that it would be subject to mandatory arbitration.  Further, Son's Plumbing reasonably relied upon the Union's representations that its sharholder actions in working with the "tools of the trade" would not cause the CBAs to take effect.

85.     The Union intentionally misrepresented Son's Plumbing's obligations in order to dupe Son's Plumbing into signing the Memorandum Agreement.

86.     As a result of the Union's misrepresentations, Son's Plumbing signed the Memorandum Agreement and is now expected to pay $198,573.24 as well as other damages and expenses to the plaintiffs.

87.     Accordingly, Son's Plumbing's was and is not bound by the CBAs, which are void *ab initio*, is not required to pay the contributions and other payments now sought to be enforced upon it, and was never subject to mandatory arbitration before the JAB.

## EIGTH AFFIRMATIVE DEFENSE
### Lack of Jurisdiction

88.     Son's Plumbing incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

89.     At no time during Son's Plumbing's existence has the Union represented the majority of Son's Plumbing's employees such that the Union had no standing to bring grievances before the JAB and the JAB accordingly had no subject matter jurisdiction to hear any grievance filed by the Union or its related funds.

90.     The Memorandum Agreement and the CBAs are unenforceable agreements, and as a result, the JAB had no authority to conduct an arbitration.

## NINTH AFFIRMATIVE DEFENSE
### Estoppel and Waiver

91.     Son's Plumbing incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

92.     Plaintiffs are estopped from seeking to enforce the arbitration award due to their conduct set forth above.

93.    Plaintiffs have waived the right to seek to enforce the arbitration due to their conduct set forth above.

### TENTH AFFIRMATIVE DEFENSE
### Sham Arbitration

94.    Son's Plumbing incorporates its answer and paragraphs 1-48 of its affirmative defenses as though fully set forth herein.

95.    Pursuant to section 3.2 of the CBAs, the parties:

> agree that all arbitrable disputes arising between them shall be submitted to a Joint Arbitration Board. The Joint Arbitration Board shall be comprised of ten (10) members, consisting of five (5) members appointed by the Plumbing Contractors Association of Chicago and Cook County and five (5) members appointed by the Union.

96.    Based on information and belief, there may have been fewer than ten members of the JAB in the required proportion present during Son's Plumbing's hearing. As such, the arbitration was not valid.

97.    Alternatively, to the extent this Court concludes a sufficient number of arbitrators were present, there were no neutral arbitrators. This is because all "arbitrators" were either representatives of the Union and related funds or were heads of larger plumbing contractors which make contributions to the funds.

98.    Based on information and belief, at least the following individuals comprised the JAB:

> a.  Gerald Sullivan, president of the Union;
>
> b.  Kevin C. Sherlock, secretary of the JAB;
>
> c.  Douglas Lindsay, attorney for plaintiffs;
>
> d.  Robert Walsh, representative of the Union;
>
> e.  Agent of DM Siegel, Ltd., the company that audited Son's Plumbing;

    f.   Agent of Kuhn Plumbing Corp.; and

    g.   Agent of Fettes, Love & Sieben.

    99.    The partiality of JAB members appointed by the Union and funds is apparent as those are the entities which demanded payment from Son's Plumbing.  Under normal circumstances, *i.e.,* when a contractor bound by the CBA and required to pay contributions appears before the JAB, the JAB members appointed by the Plumbing Contractors Association would be expected to side with the contractor on a legitimate dispute about contributions owed so that their own company would be treated fairly if ever before the JAB.  This motivation is not present, however, when the contractor appearing before the JAB is not a party to the CBA and accordingly is not making contributions.  That this is so was made apparent at the hearing attended by Son's Plumbing when the agent of Kuhn Plumbing stated during the arbitration that his company competes with Son's Plumbing, but has increased costs due to paying into the funds, and that therefore Son's Plumbing needed to pay to be on equal footing.

    100.    Accordingly, because the JAB improperly was constituted the decision by the JAB is not enforceable.

    WHEREFORE, Son's Plumbing, Inc. requests that this Court enter judgment in its favor and against all plaintiffs, and award it costs and attorneys' fees, as well as any other relief this Court deems appropriate.

## COUNTERCLAIM

### COUNT I—Declaratory Judgment

1.      Son's Plumbing restates and incorporates its answer and each and every paragraph of its affirmative defenses as though fully set forth herein.

2.      This is a counterclaim for declaratory judgment pursuant to Federal Rule of Civil Procedure 57 for the purpose of determining a question of actual controversy between the parties as hereinafter more fully appears.

3.      Son's Plumbing has a substantial interest in the relief sought.

4.      There exists a justiciable controversy or question, which is clearly defined and affects the legal right, the legal status, or the legal relationship of the parties to this litigation; namely that Son's Plumbing has never been a party to the Collective Bargaining Agreements (CBAs) attached to the complaint as Exhibit A, nor the CBA in existence in June, 1997 when Son's Plumbing executed the Memorandum Agreement attached to the complaint at the end of Exhibit A and, as such, that Son's Plumbing was not bound to make any contributions or other payments allegedly required under the CBAs or subject to the CBAs arbitration requirements.

WHEREFORE, Son's Plumbing requests that the Court enter judgment in favor of defendant and counter-plaintiffs, that the Court declare that the Memorandum Agreement and Collective Bargaining Agreements are unenforceable, that the award of the JAB is void and/or vacated and that Son's Plumbing be awarded costs and attorneys' fees, as well as any other costs or relief this Court deems appropriate.

**COUNT II – Fraud**
**(against Chicago Journeymen Plumbers' Local Union 130, U.A.)**

1.      Defendant and counter-plaintiff Son's Plumbing restates and incorporates its answer and each and every paragraph of its affirmative defenses as though fully set forth herein.

2.      During the initial meeting between the Union and Son's Plumbing, occurring in or about June, 1997, the Union represented to Son's Plumbing the benefits of becoming a union member, including gaining access to union "journeymen" and/or "apprentices" in the event additional employees were needed by defendant.

3.      The Union informed defendant that it would not be obligated to do anything more than submit monthly reports bearing the caption "No men working" unless and until it employed two or more "journeymen" and/or "apprentices."

4.      According to the Union, the primary reason for joining was so Son's Plumbing could gain access to additional "journeymen" and/or "apprentices" if they were needed.

5.      At the time Son's Plumbing had an officer and shareholder who happened to also be a "journeyman." Son's Plumbing had no other "journeymen" or "apprentices" and no intention of employing any. Son's Plumbing informed the Union as much.

6.      Further, Son's Plumbing informed the Union it did not wish to be affiliated with any health care or retirement plans because it had its own.

7.      The Union was aware that defendant was comprised of only two individuals, both of whom were 50% shareholders. The Union did not inform defendant that either of its officers would be prohibited from working with the "tools of the trade." The Union

24

was aware that both officers of defendant worked and would continue to work with the "tools of the trade."

8.     The Union was aware that it was misrepresenting its position on Son's Plumbing's obligations under the Memorandum Agreement and CBAs.

9.     The Union misrepresented defendant's obligations in order to convince defendant to join the Union and, allegedly, subject itself to the Memorandum Agreement and CBAs

10.     But for these misrepresentations, Son's Plumbing would not have signed the Memorandum Agreement.

11.     The Union then took the position that Son's Plumbing owed contributions to the funds though Son's Plumbing had not changed the way it operated.

12.     The Union impliedly admitted its misrepresentation when, during the JAB hearing, James Sullivan stated that plaintiffs were taking a different position on the applicability of the "tools of the trade" provision due to the change in the strength of the Union. Specifically, he stated that the Union did not require contributions when Son's Plumbing signed up with the Union because at that time the Union was fully employed. However, Sullivan continued, now there were Union members "on the bench" that the Union wanted to get working again, implying that was the reason the Union was taking a different position on the "tools of the trade" provision.

13.     As a proximate cause of the misrepresentations of the Union Son's Plumbing has been damaged by having the arbitration award entered against it by the JAB and by incurring attorneys' fees.

WHEREFORE, Son's Plumbing respectfully requests that, if this Court were to enforce the award of the Joint Arbitration Board, that the Court then enter judgment in favor of Son's Plumbing and against Chicago Journeyman Plumbers' Local Union 130, A.A. in the amount of that award, in addition to attorneys' fees and costs and whatever other relief the Court deems appropriate.

Dated:  May 9, 2008

Respectfully submitted,

s/ Jerome R. Weitzel

By:  _____

One of Son's Plumbing's attorneys

Paul J. Kozacky
Jerome R. Weitzel
Kristine A. Mueller
John N. Rapp
KOZACKY & WEITZEL, P.C.
55 West Monroe Street, Suite 2400
Chicago, Illinois 60603
(312) 696-0900

## CERTIFICATE OF SERVICE

The undersigned attorney certifies that on May 9, 2008, Defendant's and Counter-plaintiff's **ANSWER, AFFIRMATIVE DEFENSES AND COUNTERCLAIM** was served on the parties listed below *via* ECF.

> Douglas Allan Lindsay
> Lewis, Overbeck & Furman, LLP
> 20 N. Clark Street, Suite 3200
> Chicago, Illinois 60602-5093
> dlindsay@lewisoverbeck.com

> Brian T. Bedinghaus
> Lewis, Overbeck & Furman, LLP
> 20 N. Clark Street, Suite 3200
> Chicago, Illinois 60602-5093
> bbedinghaus@lewisoverbeck.com

> John W. Loseman
> Lewis, Overbeck & Furman, LLP
> 20 N. Clark Street, Suite 3200
> Chicago, Illinois 60602-5093
> jloseman@lewisoverbeck.com

> Lisa M. Simioni
> Lewis, Overbeck & Furman, LLP
> 20 N. Clark Street, Suite 3200
> Chicago, Illinois 60602-5093
> lsimioni@lewisoverbeck.com

> s/ John N. Rapp
> _____

Form      Employer's Report for the month of May 2002   Fax 312-921-6724

SON'S PLUMBING INC                          5065 P   847/923-31:7
2511 W SCHAUMBURG RD     NO MEN WORKING
SUITE 131
SCHAUMBURG          IL 60194

w/e 5-3    w/e 5-10   w/e 5-17   w/e 5-24   w/e 5-31

| Journeymen | Class | SSN | Hours | Savings \$ (\$1.50/Hr) | 401K \$ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings \$ (\$1.00/Hr) | 401K \$ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | \$ .26 × | _____ | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY – Exclude class AO) | \$ .20 × | _____ | _____ |
| Pension/Retat Funds (line 4) | \$2.94 × | _____ | _____ |
| Welfare Fund (line 4) | \$4.25 × | _____ | _____ |
| Education Fund (line 4) | \$ .44 × | _____ | _____ |
| Plumbing Council (line 4) | \$ .34 × | _____ | _____ |
| Legal Fund (line 4) | \$ .39 × | _____ | _____ |

Line 5 – Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

═══════════════════════════════════════════════════════════

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

═══════════════════════════════════════════════════════════

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions × 1 1/2%
interest per month                                 _____

Total contributions and deductions × 3%
liquidated damages                                 _____

Line 6 – Total Interest and liquidated damages     _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC   By _____

EXHIBIT
A

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

# = 1      Employer's Report for the month of September 1998

SON'S PLUMBING INC                    5055 P    847/923-8117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E 9-4-98  W/E 9-11-98  W/E 9-18-  W/E 9-25  W/E _____

| Names of all Journeymen | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Line 1: Sub-total hours worked _____ 1a    _____ 1b

| 4th & 5th year apprentices | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| | | | | |
| | | | | |

Line 2: Sub-total hours worked _____ 2a    _____ 2b

| 1st - 3rd year apprentices | Class | SSN | Hours Worked |
|---|---|---|---|
| | | | |

Line 3: Sub-total hours worked _____ 3

Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 X | _____ | = _____ |
| 401K Plan (lines 1b & 2b) | $1.00 X | _____ | = _____ |
| Working Dues (lines 1a & 1b) $ .25 X | _____ | = _____ |
| Working Dues (lines 2a,2b,3) $ .20 X (APPRENTICES ONLY - Exclude class A0) | _____ | = _____ |
| Pension/Retmt Funds (line 4) $2.69 X | _____ | = _____ |
| Welfare Fund (line 4) $4.25 X | _____ | = _____ |
| Education Fund (line 4) $ .33 X | _____ | = _____ |
| Plumbing Council (line 4) $ .34 X | _____ | = _____ |
| Legal Fund (line 4) $ .29 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this Report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC By _____

1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1 .        Employer's Report for the month of April, 1998

SON'S PLUMBING INC          *NO MEN*          5085 P    847/823-6117
2511 W SCHAUMBURG RD          *WORKING !*
SUITE 13:
SCHAUMBURG        IL 60194

w/e  4-3     w/e  4-10     w/e  4-17     w/e  4.24     w/e  5-1

Names of all Journeymen        Class        SSN        Hours Worked

_____    _____    _____    _____

_____    _____    _____    _____

_____    _____    _____    ____Ω___

                    Line 1: Sub-total hours worked        _____ 1

4th & 5th year apprentices    Class        SSN        Hours Worked

_____    _____    _____    _____

_____    _____    _____    _____

                    Line 2: Sub-total hours worked        _____ 2

1st – 3rd year apprentices    Class        SSN        Hours Worked

_____    _____    _____    _____

                    Line 3: Sub-total hours worked        _____ 3

        Line 4: Total hours   worked (lines 1 & 2 & 3)    _____ 4

                        Rate
Fund                    per hour      Hours            Total

Savings (lines 1 & 2)        $ .50  X  _____  =  _____

Working Dues (line 1)        $ .25  X  _____  =  _____

Working Dues (lines 2 & 3)   $ .20  X  _____  =  _____
(APPRENTICES ONLY – Exclude class AG)

Pension Fund (line 4)        $2.69  X  _____  =  _____

Welfare Fund (line 4)        $4.25  X  _____  =  _____

Education Fund (line 4)      $ .32  X  _____  =  _____

Plumbing Council (line 4)    $ .30  X  _____  =  _____

Legal Fund (line 4)          $ .24  X  _____  =  _____

                    Line 5 – Total Contributions        _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                        _____

Total contributions and deductions X 8%
liquidated damages                        _____

Line 6 – Total interest and liquidated damages            _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING INC    By  _____

1340 W. Washington Blvd, Chicago, Illinois 60607   312/421-1010

Page   1       Employer's Report for the month of May 1998

SON'S PLUMBING INC                          5065 P    847/923-8117
2511 W SCHAUMBURG RD          *NO MEN*
SUITE 131                               *WORKING*
SCHAUMBURG          IL 60194

    W/E 5-1    W/E 5-8    W/E 5-15    W/E 5-22    W/E 5-29

Names of all Journeymen     Class     SSN     Hours Worked

_____   _____   _____   _____

_____   _____   _____   _____

_____   _____   _____   _____

                     Line 1: Sub-total hours worked        _____ 1

4th & 5th year apprentices   Class     SSN     Hours Worked

_____   _____   _____   _____

_____   _____   _____   _____

                     Line 2: Sub-total hours worked        _____ 2

1st - 3rd year apprentices   Class     SSN     Hours Worked

_____   _____   _____   _____

                     Line 3: Sub-total hours worked        _____ 3

           Line 4: Total hours   worked (lines 1 & 2 & 3)   _____ 4

                          Rate
    Fund                  per hour     Hours        Total

Savings (lines 1 & 2)     $ .50  X  _____  =  _____

Working Dues (line 1)     $ .25  X  _____  =  _____

Working Dues (lines 2 & 3) $ .20  X  _____  =  _____
   (APPRENTICES ONLY - Exclude class AO)

Pension Fund (line 4)     $2.69  X  _____  =  _____

Welfare Fund (line 4)     $4.25  X  _____  =  _____

Education Fund (line 4)   $ .32  X  _____  =  _____

Plumbing Council (line 4) $ .30  X  _____  =  _____

Legal Fund (line 4)       $ .24  X  _____  =  _____

                     Line 5 - Total Contributions        _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                         _____

Total contributions and deductions X 8%
liquidated damages                                         _____

Line 6 - Total interest and liquidated damages             _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  Son's PLUMBIN &      By _____

Page   1         Employer's Report for the month of June 1998

SON'S PLUMBING INC                                5065 P    847/923-6117
2511 W SCHAUMBURG RD            NO NEW
SUITE 131                          WORKING
SCHAUMBURG        IL 60194

   W/E 6-5    W/E 6-12    W/E 6-19    W/E 6-26    W/E _____

Names of all Journeymen    Class    SSN    Hours Worked

_____    _____    _____
_____    _____    _____
_____    _____    _____

                           Line 1: Sub-total hours worked        _____  1

4th & 5th year apprentices    Class    SSN    Hours Worked

_____    _____    _____
_____    _____    _____

                           Line 2: Sub-total hours worked        _____  2

1st - 3rd year apprentices    Class    SSN    Hours Worked

_____    _____    _____

                           Line 3: Sub-total hours worked        _____  3

            Line 4: Total hours   worked (lines 1 & 2 & 3)       _____  4

                              Rate
    Fund                    per hour       Hours          Total

Savings (lines 1 & 2)       $ .50  X  _____  =  _____

Working Dues (line 1)       $ .25  X  _____  =  _____

Working Dues (lines 2 & 3)  $ .20  X  _____  =  _____
   (APPRENTICES ONLY - Exclude class AO)

Pension Fund (line 4)       $2.69  X  _____  =  _____

Welfare Fund (line 4)       $4.25  X  _____  =  _____

Education Fund (line 4)     $ .33  X  _____  =  _____

Plumbing Council (line 4)   $ .34  X  _____  =  _____

Legal Fund (line 4)         $ .29  X  _____  =  _____

                           Line 5 - Total Contributions        _____  5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                             _____

Total contributions and deductions X 8%
liquidated damages                                             _____

Line 6 - Total interest and liquidated damages                 _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC  BY _____

Page 1          Employer's Report for the month of July 1998

SON'S PLUMBING INC                          *NO MEN WORKING*          5065 P     847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG            IL 60194

     w/e 7-3     w/e 7-10     w/e 7-17     w/e 7-24     w/e 7-31

Names of all Journeymen     Class     SSN     Hours Worked

_____     _____     _____
_____     _____     _____
_____     _____     _____

                    Line 1: Sub-total hours worked          _____  1

4th & 5th year apprentices     Class     SSN     Hours Worked

_____     _____     _____
_____     _____     _____

                    Line 2: Sub-total hours worked          _____  2

1st - 3rd year apprentices     Class     SSN     Hours Worked

_____     _____     _____

                    Line 3: Sub-total hours worked          _____  3

                    Line 4: Total hours worked (lines 1 & 2 & 3)   _____  4

                              Rate
    Fund                      per hour      Hours         Total

Savings (lines 1 & 2)         $ .50  X  _____  =  _____

Working Dues (line 1)         $ .25  X  _____  =  _____

Working Dues (lines 2 & 3)    $ .20  X  _____  =  _____
  (APPRENTICES ONLY - Exclude class AO)

Pension Fund (line 4)         $2.69  X  _____  =  _____

Welfare Fund (line 4)         $4.25  X  _____  =  _____

Education Fund (line 4)       $ .33  X  _____  =  _____

Plumbing Council (line 4)     $ .34  X  _____  =  _____

Legal Fund (line 4)           $ .29  X  _____  =  _____

                         Line 5 - Total Contributions    _____  5

* Mit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                        _____

Total contributions and deductions X 8%
liquidated damages                                        _____

Line 6 - Total interest and liquidated damages            _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING   By  _____

1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of August 1996

SON'S PLUMBING INC                          *NO MEN*   5065 P   847/923-6117
2511 W SCHAUMBURG RD                                  *WORKING.*
SUITE 131
SCHAUMBURG            IL 60194

        W/E 8-7     W/E 8-14    W/E 8-21    W/E 8-28    W/E _____

Names of all Journeymen      Class     SSN      Hours Worked

_____
_____
_____

                        Line 1: Sub-total hours worked          _____ 1

4th & 5th year apprentices   Class     SSN      Hours Worked

_____
_____

                        Line 2: Sub-total hours worked          _____ 2

1st - 3rd year apprentices   Class     SSN      Hours Worked

_____

                        Line 3: Sub-total hours worked          _____ 3

                Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

                         Rate
Fund                     per hour     Hours        Total

Savings (lines 1 & 2)      $ .50  X  _____ =  _____

Working Dues (line 1)      $ .25  X  _____ =  _____

Working Dues (lines 2 & 3) $ .20  X  _____ =  _____
    (APPRENTICES ONLY - Exclude class A0)

Pension Fund (line 4)      $2.69  X  _____ =  _____

Welfare Fund (line 4)      $4.25  X  _____ =  _____

Education Fund (line 4)    $ .33  X  _____ =  _____

Plumbing Council (line 4)  $ .34  X  _____ =  _____

Legal Fund (line 4)        $ .29  X  _____ =  _____

                        Line 5 - Total Contributions           _____ 5

    * it ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                             _____

Total contributions and deductions X 8%
liquidated damages                                             _____

Line 6 - Total interest and liquidated damages                 _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING      By _____

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1      Employer's Report for the month of December 1998

SON'S PLUMBING INC                                5065 P    847/923-6117
2511 W SCHAUMBURG RD          NO MEN WORKING
SUITE 131
SCHAUMBURG        IL 60194

W/E _10-2_   W/E _10-9_   W/E _10-16_   W/E _10-23_   W/E _10-30_

Names of all Journeymen      Class      SSN      Savings Hours      401K Hours

_____    _____    _____    _____    _____
_____    _____    _____    _____    _____
_____    _____    _____    _____    _____

                    Line 1: Sub-total hours worked    _____ 1a    _____ 1b

4th & 5th year apprentices    Class      SSN      Savings Hours      401K Hours

_____    _____    _____    _____    _____
_____    _____    _____    _____    _____

                    Line 2: Sub-total hours worked    _____ 2a    _____ 2b

1st - 3rd year apprentices    Class       SSN      Hours Worked

_____    _____    _____    _____

                    Line 3: Sub-total hours worked    _____ 3

                    Line 4: Total hours worked (lines 1 & 2 & 3)    _____ 4

                              Rate
Fund                         per hour      Hours          Total

Savings (lines 1a & 2a)      $1.00   X  _____  =  _____
401K Plan (lines 1b & 2b)    $1.00   X  _____  =  _____
Working Dues (lines 1a & 1b) $ .25   X  _____  =  _____
Working Dues (lines 2a,2b,3) $ .20   X  _____  =  _____
   (APPRENTICES ONLY - Exclude class AO)
Pension/Retmt Funds (line 4) $2.69   X  _____  =  _____
Welfare Fund (line 4)        $4.25   X  _____  =  _____
Education Fund (line 4)      $ .33   X  _____  =  _____
Plumbing Council (line 4)    $ .34   X  _____  =  _____
Legal Fund (line 4)          $ .29   X  _____  =  _____

                    Line 5 - Total Contributions    _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                               _____

Total contributions and deductions X 8%
liquidated damages                               _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC    By _____

340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page :          Employer's Report for the month of November 1998

SON'S PLUMBING INC                              506S P    847/923-6117
2511 W SCHAUMBURG RD          *NO ONE WORKING*
SUITE 131
SCHAUMBURG          IL 60194

w/e 11-6    w/e 11-13    w/e 11-20    w/e 11-27    w/e _____

Names of all Journeymen      Class      SSN     Savings Hours    401K Hours

_____      _____    _____    _____   _____
_____      _____    _____    _____   _____
_____      _____    _____    _____   _____

            Line 1: Sub-total hours worked  _____ 1a  _____ 1b

4th & 5th year apprentices   Class      SSN     Savings Hours    401K Hours

_____      _____    _____    _____   _____
_____      _____    _____    _____   _____

            Line 2: Sub-total hours worked  _____ 2a  _____ 2b

1st - 3rd year apprentices   Class      SSN     Hours Worked

_____      _____    _____    _____

            Line 3: Sub-total hours worked  _____ 3.

            Line 4: Total hours worked (lines 1 & 2 & 3)  _____ 4

                        Rate
Fund                    per hour    Hours          Total

Savings (lines 1a & 2a)   $1.00  X  _____  =  _____
401K Plan (lines 1b & 2b) $1.00  X  _____  =  _____
Working Dues (lines 1a & 1b) $ .25 X _____ =  _____
Working Dues (lines 2a,2b,3) $ .20 X _____ =  _____
   (APPRENTICES ONLY - Exclude class AO)
Pension/Retmt Funds (line 4) $2.65 X _____ =  _____
Welfare Fund (line 4)     $4.25  X  _____  =  _____
Education Fund (line 4)   $ .33  X  _____  =  _____
Plumbing Council (line 4) $ .24  X  _____  =  _____
Legal Fund (line 4)       $ .29  X  _____  =  _____

                        Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month                              _____

Total contributions and deductions X 5%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC.   By _____

1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1        Employer's Report for the month of October 1992

SON'S PLUMBING INC                                    5065 P    847/923-6117
2911 W SCHAUMBURG RD         *NO MEN WORKING*
SUITE 104
SCHAUMBURG          IL 60194

W/E /2-4    W/E /2-11    W/E /2-18    W/E /2-25    W/E _____

Names of all Journeymen    Class    SSN    Savings Hours    401K Hours

_____    _____    ____    _____    _____
_____    _____    ____    _____    _____
_____    _____    ____    _____    _____

                Line 1: Sub-total hours worked    _____ 1a    _____ 1b

4th & 5th year apprentices    Class    SSN    Savings Hours    401K Hours

_____    _____    ____    _____    _____
_____    _____    ____    _____    _____

                Line 2: Sub-total hours worked    _____ 2a    _____ 2b

1st - 3rd year apprentices    Class    SSN    Hours Worked

_____    _____    ____    _____

                Line 3: Sub-total hours worked    _____ 3

                Line 4: Total hours worked (lines 1 & 2 & 3)    _____ 4

Fund                        Rate
                         per hour    Hours.         Total

Savings (lines 1a & 2a)    $1.00  X  _____  =  _____

401K Plan (lines 1b & 2b)  $1.00  X  _____  =  _____

Working Dues (lines 1a & 1b)  $ .25  X  _____  =  _____

Working Dues (lines 2a,2b,3)  $ .20  X  _____  =  _____
(APPRENTICES ONLY - Exclude class A0)

Pension/Retmt Funds (line 4)  $2.99  X  _____  =  _____

Welfare Fund (line 4)      $4.25  X  _____  =  _____

Education Fund (line 4)    $ .33  X  _____  =  _____

Plumbing Council (line 4)  $ .04  X  _____  =  _____

Legal Fund (line 4)        $ .29  X  _____  =  _____

                Line 5 - Total Contributions    _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 3%
liquicated damages                          _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING INC    By _____

Page 1         Employer's Report for the month of January 1999

SON'S PLUMBING INC                          5065 P    847/923-6117
7511 W SCHAUMBURG RD            *NO MEN WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E 1-8    W/E 1-15    W/E 1-22    W/E 1-29    W/E _____

Names of all Journeymen      Class      SSN      Savings Hours    401K Hours

_____ _____ _____ _____ _____
_____ _____ _____ _____ _____
_____ _____ _____ _____ _____

                    Line 1: Sub-total hours worked _____ 1a    _____ 1b

4th & 5th year apprentices   Class      SSN      Savings Hours    401K Hours

_____ _____ _____ _____ _____
_____ _____ _____ _____ _____

                    Line 2: Sub-total hours worked _____ 2a    _____ 2b

1st - 3rd year apprentices   Class      SSN      Hours Worked

_____ _____ _____ _____

                    Line 3: Sub-total hours worked    _____ 3

                    Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

                         Rate
    Fund                 per hour     Hours        Total

Savings (lines 1a & 2a)    $1.00  X  _____  =  _____

401K Plan (lines 1b & 2b)  $1.00  X  _____  =  _____

Working Dues (lines 1a & 1b) $ .25 X  _____  =  _____

Working Dues (lines 2a,2b,3) $ .20 X  _____  =  _____
    (APPRENTICES ONLY - Exclude class A0)

Pension/Retmt Funds (line 4) $2.69 X  _____  =  _____

Welfare Fund (line 4)      $4.25  X  _____  =  _____

Education Fund (line 4)    $ .33  X  _____  =  _____

Plumbing Council (line 4)  $ .34  X  _____  =  _____

Legal Fund (line 4)        $ .29  X  _____  =  _____

                    Line 5 - Total Contributions    _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                           _____

Total contributions and deductions X 8%
liquidated damages                           _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC   By _____

1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-10.0

Page  1      Employer's Report for the month of February 1995

SON'S PLUMBING INC                          5065 P    847/923-6117
-- 2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE :91
SCHAUMBURG          IL 60194

W/E 2-5   W/E 2-12   W/E 2-19   W/E 2-26   W/E _____

Names of all Journeymen    Class    SSN    Savings Hours'   401K Hours
_____    _____  _____  _____    _____
_____    _____  _____  _____    _____
_____    _____  _____  _____    _____

                Line 1: Sub-total hours worked _____ 1a    _____ 1b

4th & 5th year apprentices   Class    SSN    Savings Hours   401K Hours
_____    _____  _____  _____    _____
_____    _____  _____  _____    _____

                Line 2: Sub-total hours worked _____ 2a    _____ 2b

1st - 3rd year apprentices   Class    SSN    Hours Worked
_____    _____  _____  _____

                Line 3: Sub-total hours worked  _____ 3

                Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

| Fund | Rate per hour | | Hours | | Total |
|---|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X | _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X | _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X | _____ | = | _____ |
| Working Dues (lines 2a,2b,3) | $ .20 | X | _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class A0) | | | | | |
| Pension/Retmt Funds (line 4) | $2.69 | X | _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X | _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X | _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X | _____ | = | _____ |

                Line 5 - Total Contributions    _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked in ........ ............ ..
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 5%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages         _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC   By _____

Page 1 -     Employer's Report for the month of March 1998

SON'S PLUMBING INC                          5065 P     847/523-6117
2511 W SCHAUMBLRG RD       *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 80194

W/E 2-5     w/e 3-12     w/e 3-19     w/e 3-26     w/e _____

Names of all Journeymen     Class     SSN     Savings Hours     401K Hours

_____     _____     _____     _____
_____     _____     _____     _____
_____     _____     _____     _____

                Line 1: Sub-total hours worked _____ 1a          _____ 1b

4th & 5th year apprentices     Class     SSN     Savings Hours     401K Hours

_____     _____     _____     _____
_____     _____     _____     _____

                Line 2: Sub-total hours worked _____ 2a          _____ 2b

1st - 3rd year apprentices     Class     SSN     Hours Worked

_____     _____     _____

                Line 3: Sub-total hours worked _____ 3

                Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

                        Rate
-----Fund-----               per hour     Hours     Total

Savings (lines 1a & 2a)       $1.00 X _____ = _____

401K Plan (lines 1b & 2b)     $1.00 X _____ = _____

Working Dues (lines 1a & 1b) $ .25 X _____ = _____

Working Dues (lines 2a,2b,3) $ .20 X _____ = _____
(APPRENTICES ONLY - Exclude class A0)

Pension/Retmt Funds (line 4) $2.69 X _____ = _____

Welfare Fund (line 4)         $4.25 X _____ = _____

Education Fund (line 4)       $ .33 X _____ = _____

Plumbing Council (line 4)     $ .34 X _____ = _____

Legal Fund (line 4)           $ .29 X _____ = _____

                Line 5 - Total Contributions     _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages     _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6     _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME Son's PLUMBING     By _____

1340 W. Washington Blvd.   Chicago, Illinois 80607  312/421-1010

Page  :        Employer's Report for the month of April 1999

SON'S PLUMBING INC                           5065 P      847/923-6117
2511 W SCHAUMBURG RD                *We are W WORKING G
SUITE 131
SCHAUMBURG            IL 60194

W/E 4-2     W/E 4-9    W/E 4-16    W/E 4-23    W/E 4-30

Names of all Journaymen      Class      SSN      Savings Hours    401K Hours

_____     _____    _____    _____    _____
_____     _____    _____    _____    _____
_____     _____    _____    _____    _____

              Line 1: Sub-total hours worked    _____ 1a    _____ 1b

4th & 5th year apprentices   Class      SSN      Savings Hours    401K Hours

_____     _____    _____    _____    _____
_____     _____    _____    _____    _____

              Line 2: Sub-total hours worked    _____ 2a    _____ 2b

1st – 3rd year apprentices   Class      SSN      Hours Worked

_____     _____    _____    _____

              Line 3: Sub-total hours worked          _____ 3

              Line 4: Total hours worked (lines 1 & 2 & 3)  _____ 4

                            Rate
     und                   per hour    Hours          Total

Savings (lines 1a & 2a)     $1.00  X  _____  =  _____

401K Plan (lines 1b & 2b)   $1.00  X  _____  =  _____

Working Dues (lines 1a & 1b) $ .25  X  _____  =  _____

Working Dues (lines 2a,2b,3) $ .20  X  _____  =  _____
(APPRENTICES ONLY – Exclude class A0)

Pension/Retmt Funds (line 4) $2.69  X  _____  =  _____

Welfare Fund (line 4)       $4.25  X  _____  =  _____

Education Fund (line 4)     $ .33  X  _____  =  _____

Plumbing Council (line 4)   $ .34  X  _____  =  _____

Legal Fund (line 4)         $ .29  X  _____  =  _____

                            Line 5 – Total Contributions    _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

·  interest and liquidated damages for late report (postmarked
&  er 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 9%
liquidated damages                              _____

Line 6 – Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  Son's Plumbing   By _____

Page 1    Employer's Report for the month of May 1999

SON'S PLUMBING INC                          5085 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E 5-7    W/E 5-14    W/E 5-21    W/E 5-28    W/E _____

Names of all Journeymen    Class    SSN    Savings Hours    401K Hours

_____    _____    _____    _____    _____
_____    _____    _____    _____    _____
_____    _____    _____    _____    _____

              Line 1: Sub-total hours worked _____ 1a _____ 1b

4th & 5th year apprentices    Class    SSN    Savings Hours    401K Hours

_____    _____    _____    _____    _____
_____    _____    _____    _____    _____

              Line 2: Sub-total hours worked _____ 2a _____ 2b

1st - 3rd year apprentices    Class    SSN    Hours Worked

_____    _____    _____    _____

              Line 3: Sub-total hours worked _____ 3

              Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

                              Rate
Fund                          per hour    Hours              Total

Savings (lines 1a & 2a)       $1.00  X  _____  =  _____

401K Plan (lines 1b & 2b)     $1.00  X  _____  =  _____

Working Dues (lines 1a & 1b)  $ .25  X  _____  =  _____

Working Dues (lines 2a,2b,3)  $ .20  X  _____  =  _____
   (APPRENTICES ONLY - Exclude class AO)

Pension/Retmt Funds (line 4)  $2.89  X  _____  =  _____

Welfare Fund (line 4)         $4.25  X  _____  =  _____

Education Fund (line 4)       $ .33  X  _____  =  _____

Plumbing Council (line 4)     $ .34  X  _____  =  _____

Legal Fund (line 4)           $ .29  X  _____  =  _____

              Line 5 - Total Contributions    _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 5%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING    By _____

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1        Employer's Report for the month of June 1999

SON'S PLUMBING INC                        5063 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 50194

w/e *6-4*    w/e *6-11*    w/e *6-18*    w/e *6-25*    w/e _____

|  |  |  |  | Savings ¥ | 401K $ |
| Journeymen | Class | SSN | Hours | ($1.50/Hr) | ($1.50/Hr) |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c |

|  |  |  |  | Savings $ | 401K $ |
| 4-5 year apprentices | Class | SSN | Hours | ($1.00/Hr) | ($1.00/Hr) |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c |

1-3 year apprentices   Class    SSN      Hours

| | | |
|---|---|---|
| Line 3: Sub-totals | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) $ .20 X (APPRENTICES ONLY - Exclude class A0) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) $2.69 X | | _____ = | _____ |
| Welfare Fund (line 4) $4.12 X | | _____ = | _____ |
| Education Fund (line 4) $ .33 X | | _____ = | _____ |
| Plumbing Council (line 4) $ .47 X | | _____ = | _____ |
| Legal Fund (line 4) $ .34 X | | _____ = | _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   2        Employer's Report for the month of June 1995

   SON'S PLUMBING INC                        5065 P    847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING_  By _____

Page 1          Employer's Report for the month of July 1999

SGN'S PLUMBING INC                                5065 P    847/923-6117
2511 W SCHAUMBURG RD              *NO MEN WORKING*
SUITE 131
SCHAUMBURG              IL 60194

    w/e 7-2    w/e 7-9    w/e 7-16    w/e 7-23    w/e 7-30

                                                  Savings $    401K #
Journeymen :        Class    SSN        Hours    (<$1.50/Hr>   (<$1.50/Hr>

_____  _____  _____  _____  _____
_____  _____  _____  _____  _____

              Line 1: Sub-totals  _____  1a _____ 1b _____ 1c

                                                  Savings #    401K #
4-5 year apprentices  Class    SSN        Hours   (<$1.00/Hr>  (<$1.00/Hr>

_____  _____  _____  _____  _____
_____  _____  _____  _____  _____

              Line 2: Sub-totals  _____  2a _____ 2b _____ 2c

1-3 year apprentices  Class    SSN        Hours

_____  _____  _____

              Line 3: Sub-totals  _____  3

Line 4: Total hours (lines 1a,2a,3)  _____  4

                              Rate
Fund                          per hour      Hours            Total

Savings (line 1b)                                       _____

Savings (line 2b)                                       _____

401K Plan (line 1c)                                      _____

'4  ('Plan'(line 2c)                                     _____

Working Dues (line 1a)      $ .25  X  _____  =  _____

Working Dues (lines 2a & 3)  $ .20  X  _____  =  _____
    (APPRENTICES ONLY - Exclude class 60)

Pension/Retmt Funds (line 4) $2.69  X  _____  =  _____

Welfare Fund (line 4)       $4.12  X  _____  =  _____

Education Fund (line 4)      $ .93  X  _____  =  _____

Plumbing Council (line 4)    $ .47  X  _____  =  _____

Legal Fund (line 4)          $ .34  X  _____  =  _____

              Line 5 - Total Contributions       _____  5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                               _____

Total contributions and deductions X 2%
liquidated damages                               _____

Line 6 - Total interest and liquidated damages       _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

E   lloyer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING          By _____

Page   1           Employer's Report for the month of August 1999

SON'S PLUMBING INC                          *NO MEN*              3065 F   847/923-6117
2511 W SCHAUMBURG RD.                       *WORKING (*
SUITE 131
SCHAUMBURG          IL 60154
   W/E 8-3      W/E 8-10      W/E 8-17      W/E 8-24      W/E _____

|  |  |  |  | Savings $ | 401K $ |
| Journeymen | Class | SSN | Hours | (\$1.50/Hr) | (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

|  |  |  |  | Savings $ | 401K $ |
| 4-5 year apprentices | Class | SSN | Hours | (\$1.00/Hr) | (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | | Total |
|---|---|---|---|---|
| Savings (line 1b) |  |  |  |  |
| Savings (line 2b) |  |  |  |  |
| 401K Plan (line 1c) |  |  |  |  |
| 401K Plan (line 2c) |  |  |  |  |
| Working Dues (line 1a) | $ .25 | X | = |  |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 | X | = |  |
| Pension/Retmt Funds (line 4) | $2.69 | X | = |  |
| Welfare Fund (line 4) | $4.12 | X | = |  |
| Education Fund (line 4) | $ .33 | X | = |  |
| Plumbing Council (line 4) | $ .47 | X | = |  |
| Legal Fund (line 4) | $ .34 | X | = |  |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING    By _____

Page   1          Employer's Report for the month of September 1999

SON'S PLUMBING INC                              5065 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E 9-3    W/E 9-10    W/E 9-17    W/E 9-24    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 × | _____ = | _____ |
| Working Dues (lines 2a & 3) $ .20 × (APPRENTICES ONLY - Exclude class AO) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) $2.69 × | | _____ = | _____ |
| Welfare Fund (line 4) $4.12 × | | _____ = | _____ |
| Education Fund (line 4) $ .33 × | | _____ = | _____ |
| Plumbing Council (line 4) $ .47 × | | _____ = | _____ |
| Legal Fund (line 4) $ .34 × | | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING          By _____

Page    1         Employer's Report for the month of October 1999

SON'S PLUMBING INC
2511 W SCHAUMBURG RD  N/O MEN WORKING      5065 F    847/923-6117
SUITE 131
SCHAUMBURG          IL 60194

  W/E _10·1_    W/E _10·8_   W/E _10·15_   W/E _10·22_   W/E _10·29_

Journeymen          Class    SSN    Hours       Savings $      401K $
                                                ($1.50/Hr)     ($1.50/Hr)

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

4-5 year apprentices  Class    SSN    Hours       Savings $      401K $
                                                  ($1.00/Hr)    ($1.00/Hr)

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class    SSN    Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 × | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 × | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 × | _____ = | _____ |
| Welfare Fund (line 4) | $4.12 × | _____ = | _____ |
| Education Fund (line 4) | $ .33 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .47 × | _____ = | _____ |
| Legal Fund (line 4) | $ .34 × | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions × 1 1/2%
interest per month                                      _____

Total contributions and deductions × 8%
liquidated damages                                      _____

Line 6 - Total interest and liquidated damages _____ 6

:al Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING INC_    By _____

Page 1          Employer's Report for the month of November 1999

SON'S PLUMBING INC                              5065 P    847/925-0117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 191
SCHAUMBURG      IL 60194

W/E _11-5_    W/E _11-12_    W/E _11-19_    W/E _11-26_    W/E _____

Jou-neyman        Class    SSN      Hours      Savings $        401K's
                                              (<$1.50/Hr)      (<$1.50/Hr)

_____  _____  _____  _____  _____  _____
_____  _____  _____  _____  _____  _____

              Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

4-5 year apprentices  Class   SSN      Hours      Savings $        401K $
                                                 (<$1.00/Hr)     (<$1.00/hr)

_____  _____  _____  _____  _____  _____
_____  _____  _____  _____  _____  _____

              Line 2: Subtotals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class   SSN      Hours

_____  _____  _____  _____

              Line 3: Subtotals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

                        Rate
Fund                  per hour    Hours         Total

Savings (line 1b)                           _____
Savings (line 2b)                           _____
4   Plan (line 1c)                          _____
401K Plan (line 2c)                         _____
Working Dues (line 1a)    $ .25  X _____ = _____
Working Dues (lines 2a & 3)  $ .20  X _____ = _____
   (APPRENTICES ONLY - Exclude class AO)
Pension/Retmt Funds (line 4) $2.69 X _____ = _____
Welfare Fund (line 4)     $4.12  X _____ = _____
Education Fund (line 4)   $ .33  X _____ = _____
Plumbing Council (line 4) $ .47  X _____ = _____
Legal Fund (line 4)       $ .04  X _____ = _____

              Line 5 - Total Contributions        _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 5 - Total interest and liquidated damages            _____ 6

*  al Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING_    By _____

Page    1          Employer's Report for the month of December 1999

SON'S PLUMBING INC                                    5065 P    847/923-6117
2511 W SCHAUMBURG RD      *WOMEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E /2 3   W/E /2 /0   W/E /2 /7   W/E /2 24   W/E /2 3/

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K % (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K % (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | \$ .25 X _____ = | | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | \$ .20 X _____ = | | |
| Pension/Retmt Funds (line 4) | \$2.69 X _____ = | | |
| Welfare Fund (line 4) | \$4.12 X _____ = | | |
| Education Fund (line 4) | \$ .93 X _____ = | | |
| Plumbing Council (line 4) | \$ .47 X _____ = | | |
| Legal Fund (line 4) | \$ .94 X _____ = | | |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "U.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

E ployer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING_     By _____

Page    1          Employer's Report for the month of January 2000

SON'S PLUMBING INC                          5065 P     847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

       W/E _1-7_    W/E _1-14_    W/E _1-21_    W/E _1-28_    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

             Line 1: Sub-totals  _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

             Line 2: Sub-totals  _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
| | | | | | |

             Line 3: Sub-totals  _____ 3

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | | Rate per hour | Hours | Total |
|---|---|---|---|---|
| Savings (line 1b) | | | | _____ |
| Savings (line 2b) | | | | _____ |
| 401K Plan (line 1c) | | | | _____ |
| 4 K Plan (line 2c) | | | | _____ |
| Working Dues (line 1a) | | $ .25 X | | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | | $ .20 X | = | _____ |
| Pension/Retmt Funds (line 4) | | $2.69 X | = | _____ |
| Welfare Fund (line 4) | | $4.12 X | = | _____ |
| Education Fund (line 4) | | $ .93 X | = | _____ |
| Plumbing Council (line 4) | | $ .47 X | = | _____ |
| Legal Fund (line 4). | | $ .34 X | = | _____ |

                         Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

1   Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING_     By _____

Page    1        Employer's Report for the month of February 2000

SON'S PLUMBING INC                                    5065 P    947/923-6117
2511 W SCHAUMBURG RD      N/O MEN WORKING
SUITE 131
SCHAUMBURG      IL 50194

     W/E 2-4       W/E 2-11    W/E 2-18      W/E 2-25      W/E _____

|  |  |  |  | Savings $ | 401K $ |
|---|---|---|---|---|---|
| Journeymen | Class | SSN | Hours | ($1.50/Hr) | ($1.50/Hr) |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

|  |  |  |  | Savings $ | 401K $ |
|---|---|---|---|---|---|
| 4-5 year apprentices | Class | SSN | Hours | ($1.00/Hr) | ($1.00/Hr) |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices   Class    SSN    Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 4  : Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .25 × | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .20 × | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) |  |  |  |
| Pension/Retmt Funds (line 4) | $2.69 × | _____ | = _____ |
| Welfare Fund (line 4) | $4.12 × | _____ | = _____ |
| Education Fund (line 4) | $ .39 × | _____ | = _____ |
| Plumbing Council (line 4) | $ .47 × | _____ | = _____ |
| Legal Fund (line 4) | $ .34 × | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                          _____

Total contributions and deductions X 8%
liquidated damages                                          _____

Line 6 - Total interest and liquidated damages             _____ 6

T   al Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC.    By _____

Page    1          Employer's Report for the month of March 2000

SON'S PLUMBING INC                                    5065 P      847/923-6117
2511 W SCHAUMBURG RD    *NOMEN WORKING*
SUITE 131
SCHAUMBURG           IL 60194

  W/E 3-3    W/E 3-10    W/E 3-17    W/E 3-24    W/E 3-31

                                                   Savings $       401K $
Journeymen              Class    SSN     Hours     ($1.50/Hr)   ($1.50/Hr)

                                    Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

                                                   Savings $       401K $
4-5 year apprentices  Class    SSN     Hours     ($1.00/Hr)    ($1.00/Hr)

                      Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class    SSN     Hours

                      Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

                              Rate
Fund                        per hour      Hours              Total

Savings (line 1b)                                         _____

Savings (line 2b)                                         _____

4  ( Plan (line 1c)                                       _____

401K Plan (line 2c)                                       _____

Working Dues (line 1(3)           $ 1.25 X _____  =  _____

Working Dues (lines 2a & 3)  $ .20  X _____  =  _____
(APPRENTICES ONLY - Exclude class 90)

Pension/Retmt Funds (line 4) $2.69  X _____  =  _____

Welfare Fund (line 4)        $4.12  X _____  =  _____

Education Fund (line 4)      $ .33  X _____  =  _____

Plumbing Council (line 4)    $ .47  X _____  =  _____

Legal Fund (line 4)          $ .34  X _____  =  _____

                              Line 5 - Total Contributions     _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                        _____

Total contributions and deductions X 8%
liquidated damages                                        _____

Line 6 - Total interest and liquidated damages            _____ 6

7   al Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC    By Thomas Keller

Page 1    Employer's Report for the month of April 2000

SON'S PLUMBING INC                          5035 P    847/923-6117
2511 W SCHAUMBURG RD  *WOMEN WORKING*
SUITE 131
SCHAUMBURG          IL 50194

w/e 4-7    w/e 4-14    w/e 4-21    w/e 4-28    w/e _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 4  ; Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .25 | X _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 | X _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.69 | X _____ | = _____ |
| Welfare Fund (line 4) | $4.12 | X _____ | = _____ |
| Education Fund (line 4) | $ .33 | X _____ | = _____ |
| Plumbing Council (line 4) | $ .47 | X _____ | = _____ |
| Legal Fund (line 4) | $ .34 | X _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages       _____ 6

7   1 Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING          By _____

1940 W. Washington Blvd.  Chicago, Illinois 60680  312/421-1010

Page   1          Employer's Report for the month of May 2000

SON'S PLUMBING INC                              5086 P   847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL  60194

W/E  _5·5_      W/E  _5-12_    W/E  _5-19_    W/E  _5-26_    W/E  _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals  _____ 1a  _____ 1b  _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals  _____ 2a  _____ 2b  _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals  _____ 3

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 × | | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 × | | = |
| Pension/Retmt Funds (line 4) | $2.69 × | | = |
| Welfare Fund (line 4) | $4.12 × | | = |
| Education Fund (line 4) | $ .33 × | | = |
| Plumbing Council (line 4) | $ .47 × | | = |
| Legal Fund (line 4) | $ .34 × | | = |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "P.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month  _____

Total contributions and deductions X 9% liquidated damages  _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME  _SON'S PLUMBING INC_  By _____

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1          Employer's Report for the month of June 2000

SON'S PLUMBING INC                    5065 F    847/923-5117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

    w/e 6-2      w/e 6-9      w/e 6-16      w/e 6-23      w/e 6-30

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 × | | = |
| Working Dues (lines 2a & 3) | $ .20 × | | = |
| (APPRENTICES ONLY — Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.72 × | | = |
| Welfare Fund (line 4) | $4.12 × | | = |
| Education Fund (line 4) | $ .38 × | | = |
| Plumbing Council (line 4) | $ .47 × | | = |
| Legal Fund (line 4) | $ .36 × | | = |
| | | Line 5 — Total Contributions | 5 |

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%     _____
interest per month

Total contributions and deductions X 8%     _____
liquidated damages

Line 6 — Total interest and liquidated damages     _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6     _____

..ployer submits this report pursuant to the terms of the applicable
..ollective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING INC     By _____

Page 1          Employer's Report for the month of July 2000

SON'S PLUMBING INC                                    5065 P      847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

    W/E _9-7_    W/E _7-14_    W/E _7-21_    W/E _7-28_    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K $: (#1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

              Line 1: Sub-totals  _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (#1.00/Hr) | 401K $ (#1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

              Line 2: Sub-totals  _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

              Line 3: Sub-totals  _____ 3

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 'K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .25 × | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 × | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.72 × | _____ = | _____ |
| Welfare Fund (line 4) | $4.12 × | _____ = | _____ |
| Education Fund (line 4) | $ .38 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .47 × | _____ = | _____ |
| Legal Fund (line 4) | $ .36 × | _____ = | _____ |

                    Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                  _____

Total contributions and deductions X 8%
liquidated damages                                  _____

Line 6 - Total interest and liquidated damages     _____ 6

tol Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING_     By _____

Page   1                    Employer's Report for the month of August 2000

SON'S PLUMBING INC
2511 W SCHAUMBURG RD   *NO MEN WORKING*   5055 F    847/923-6117
SUITE 101
SCHAUMBURG          IL  60194

W/E 9-4    W/E 9-11    W/E 9-18    W/E 9-25    W/E _____

|  | | | | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| Tradesmen | Class | SSN | Hours | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | ____ 1a | ____ 1b | ____ 1c | |

|  | | | | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| 4-5 year apprentices | Class | SSN | Hours | | |
| | | | | | |
| Line 2: Sub-totals | | 2a | 2b | 2c | |

1-3 year apprentices   Class   SSN   Hours

Line 3: Sub-totals ____ 3

Line 4: Total hours (lines 1a,2a,3) ____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 X | | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | | |
| Pension/Retot Funds (line 4) | $2.72 X | | |
| Welfare Fund (line 4) | $4.12 X | | |
| Education Fund (line 4) | $ .38 X | | |
| Plumbing Council (line 4) | $ .47 X | | |
| Legal Fund (line 4) | $ .36 X | | |

Line 5 - Total Contributions ____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month

Total contributions and deductions X 8% liquidated damages

Line 6 - Total interest and liquidated damages ____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLBG. INC.    By _____

1540 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of September 2000

SON'S PLUMBING INC                          5065 P      947/923-6117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E _9-1_    W/E _9-8_    W/E _9-15_    W/E _9-22_    W/E _9-29_

| nneymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) = .25 × | | _____ = | _____ |
| Working Dues (lines 2a & 3) = .20 × (APPRENTICES ONLY - Exclude class AO) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) \$2.72 × | | _____ = | _____ |
| Welfare Fund (line 4) \$4.12 × | | _____ = | _____ |
| Education Fund (line 4) \$ .38 × | | _____ = | _____ |
| Plumbing Council (line 4) \$ .47 × | | _____ = | _____ |
| Legal Fund (line 4) \$ .36 × | | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit __ONE CHECK__ payable to __"L.U. CONTRIBUTION ACCOUNT"__

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions × 1 1/2%
interest per month                                          _____

Total contributions and deductions × 8%
liquidated damages                                          _____

Line 6 - Total interest and liquidated damages              _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
llective bargaining agreement, agrees to make all reports and contributions
.equired under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  _SON'S PLUMBING_          By _____

Page 1    Employer's Report for the month of October 2000

SON'S PLUMBING INC                          5065 P    847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 191-
SCHAUMBURG        IL 60194

W/E _10-6_   W/E _10-13_   W/E _10-20_   W/E _10-27_   W/E _____

|  |  |  |  | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| Journeymen | Class | SSN | Hours |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |  |  |
|---|---|---|---|---|---|

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ | _____ |
| Pension/Retmt Funds (line 4) | $2.72 X | _____ | _____ |
| Welfare Fund (line 4) | $4.12 X | _____ | _____ |
| Education Fund (line 4) | $ .39 X | _____ | _____ |
| Plumbing Council (line 4) | $ .47 X | _____ | _____ |
| Legal Fund (line 4) | $ .06 X | _____ | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING_   By _____

Page  1          Employer's Report for the month of November 2000

SON'S PLUMBING INC                          5065 F    847/923-5117
2511 W SCHAUMBURG RD    NO MEN WORKING
SUITE 131
SCHAUMBURG          IL 60194

w/e _11-3_   w/e _11-10_   w/e _11-17_   w/e _11-24_   w/e _____

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 × | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 × | = | |
| Pension/Retmt Funds (line 4) | $2.72 × | = | |
| Welfare Fund (line 4) | $4.12 × | = | |
| Education Fund (line 4) | $ .38 × | = | |
| Plumbing Council (line 4) | $ .47 × | = | |
| Legal Fund (line 4) | $ .36 × | = | |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING_          By _____

Page 1    Employer's Report for the month of December 2000

SON'S PLUMBING INC    NO MEN WORKING    5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG    IL 60194

u/e _12-1_    w/e _12-8_    w/e _12-15_    u/e _12-22_    w/e _12-29_

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K # (\$1.50/Hr) |
|---|---|---|---|---|---|

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K # (\$1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 X | | |
| Working Dues (lines 2a & 3) $ .20 X (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retat Funds (line 4) $2.72 X | | | |
| Welfare Fund (line 4) | $4.12 X | | |
| Education Fund (line 4) | $ .38 X | | |
| Plumbing Council (line 4) | $ .47 X | | |
| Legal Fund (line 4) | $ .35 X | | |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X : 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

al Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING_    By _____

Page 1          Employer's Report for the month of January 200!

SON'S PLUMBING INC          5065 P    847/823-5117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *1-5*    W/E *1-12*    W/E *1-19*    W/E *1-26*    W/E _____

|  |  |  |  | Savings # | 401K % |
| Journeymen | Class | SSN | Hours | (\$1.50/Hr) | (\$1.50/Hr) |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

          Line 1: Sub-totals . _____ 1a _____ 1b _____ 1c

|  |  |  |  | Savings # | 401K # |
| 4-5 year apprentices | Class | SSN | Hours | (\$1.00/Hr) | (\$1.00/Hr) |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

          Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class   SSN   Hours

          Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
| --- | --- | --- | --- |
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| U. King Dues (line 1a) | \$ .26 X |  |  |
| Working Dues (lines 2a & 3) \$ .20 X (APPRENTICES ONLY - Exclude class AO) |  |  |  |
| Pension/Retat Funds (line 4) | \$2.72 X |  |  |
| Welfare Fund (line 4) | \$4.12 X |  |  |
| Education Fund (line 4) | \$ .40 X |  |  |
| Plumbing Council (line 4) | \$ .47 X |  |  |
| Legal Fund (line 4) | \$ .36 X |  |  |

          Line 5 = Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month  _____

Total contributions and deductions X 8%
liquidated damages  _____

Line 6 = Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SON'S PLUMBING*   By _____

Page 1                 Employer's Report for the month of February 200?

SON'S PLUMBING INC                                5065 P    347/923-6117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG             IL 60194

     w/e 2-2    w/e 2-9    w/e 2-16    w/e 2-23    w/e _____

                                                 Savings $      401K $
_____ rnexmen _____ Class __ SSN ____ Hours ___ (  $1.50/Hr)  (  $1.50/Hr) ___

     _____  _____  _____  _____  _____
     _____  _____  _____  _____  _____
     _____  _____  _____  _____  _____

              Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

                                                 Savings $      401K $
4-5 year apprentices  Class    SSN    Hours      (  $1.00/Hr)  (  $1.00/Hr)

     _____  _____  _____  _____  _____

              Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class    SSN    Hours

     _____  _____  _____

              Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

                           Rate
     Fund                per hour      Hours          Total

Savings (line 1b)                                _____

Savings (line 2b)                                _____

401K Plan (line 1c)                              _____

401K Plan (line 2c)                              _____

Ting Dues (line 1b)         $ .20  X  _____ = _____

Working Dues (lines 2a & 3)  $ .20  X  _____ = _____
(APPRENTICES ONLY - Exclude class AO)

Pension/Retmt Funds (line 4) $2.72  X  _____ = _____

Welfare Fund (line 4)        $4.25  X  _____ = _____

Education Fund (line 4)      $ .38  X  _____ = _____

Plumbing Council (line 4)    $ .34  X  _____ = _____

Legal Fund (line 4)          $ .36  X  _____ = _____

                           Line 5 - Total Contributions      _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month                               _____

Total contributions and deductions X 8%
Liquidated damages                               _____

Line 6 - Total interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  *SON'S PLUMBING*       By _____

Page 1    Employer's Report for the month of March 2001

SON'S PLUMBING INC                        5058 P    347/933-6117
2811 W SCHAUMBURG RD       NO MEN WORKING
SUITE 131
SCHAUMBURG        IL 60194

W/E _3·2_   W/E _3·9_   W/E _3·16_   W/E _3·23_   W/E _3·30_

| Employee | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K $ (#1.50/hr) |
|----------|-------|-----|-------|-----------------------|--------------------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (#1.00/Hr) | 401K $ (#1.00/Hr) |
|----------------------|-------|-----|-------|-----------------------|--------------------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|----------------------|-------|-----|-------|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Wing Dues (line 1a) | $ .25 | X _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .20 | X _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) |  |  |  |
| Pension/Retmt Funds (line 4) | $2.72 | X _____ | = _____ |
| Welfare Fund (line 4) | $4.25 | X _____ | = _____ |
| Education Fund (line 4) | $ .38 | X _____ | = _____ |
| Plumbing Council (line 4) | $ .34 | X _____ | = _____ |
| Legal Fund (line 4) | $ .36 | X _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked.
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING_    By _____

Page 1          Employer's Report for the month of April 2001

SON'S PLUMBING INC                                    506S P    847/529-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *4-6*    W/E *4/13*    W/E *4-20*    W/E *4-27*    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 1-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .25 X |  |  |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X |  |  |
| Pension/Rstmt Funds (line 4) | $2.72 X |  |  |
| Welfare Fund (line 4) | $4.25 X |  |  |
| Education Fund (line 4) | $ .98 X |  |  |
| Plumbing Council (line 4) | $ .34 X |  |  |
| Legal Fund (line 4) | $ .36 X |  |  |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% _____
interest per month

Total contributions and deductions X 8% _____
liquidated damages

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable col-
lective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SON'S PLUMBING INC* By _____

Page   1          Employer's Report for the month of May 2001

SON'S PLUMBING INC                              5055 P     847/923-6117
2511 W SCHAUMBURG RD    NO MEN WORKING
SUITE 131
SCHAUMBURG          IL 60194

w/e _5-4_    w/e _5-11_   w/e _5-18_   w/e _5-25_   w/e _____

|  |  |  |  | Savings $<br>($1.30/Hr) | 401K $<br>($1.50/Hr) |
|---|---|---|---|---|---|
| journeymen ★ | Class   - SSN | Hours |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 1: Sub-totals | _____ 1a | _____ 1b | _____ 1c |

|  |  |  |  | Savings $<br>($1.00/Hr) | 401K $<br>($1.00/Hr) |
|---|---|---|---|---|---|
| 4-5 year apprentices | Class | SSN | Hours |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 2: Sub-totals | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |  |  |
|---|---|---|---|---|---|

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| rking Dues (line 1a) | $ .25 | × _____ | = _____ |
| Working Dues (lines 2a & 3)<br>(APPRENTICES ONLY - Exclude class A0) | $ .20 | × _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.72 | × _____ | = _____ |
| Welfare Fund (line 4) | $4.25 | × _____ | = _____ |
| Education Fund (line 4) | $ .39 | × _____ | = _____ |
| Plumbing Council (line 4) | $ .04 | × _____ | = _____ |
| Legal Fund (line 4) | $ .06 | × _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions × 1 1/2%
interest per month                                    _____

Total contributions and deductions × 6%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages      _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING INC_ By _____

1340 W. Washington Blvd. Chicago, Illinois 60607 312-421-1010

Page    1          Employer's Report for the month of June 2001

SON'S PLUMBING INC         *NO MEN WORKING*    5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 191
SCHAUMBURG         IL 60194

W/E 6-1     W/E 6-8     W/E 6-15     W/E 6-22     W/E 6-29

| rneymen | Class | SSN | Hours | Savings #<br>(\$1.50/Hr) | 401K #<br>(\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>(\$1.00/Hr) | 401K #<br>(\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Ring Dues (line 1a) | \$ .20 X _____ | = | _____ |
| Working Dues (lines 2a & 3) | \$ .20 X _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class AC) |  |  |  |
| Pension/Retmt Funds (line 4) | \$2.84 X _____ | = | _____ |
| Welfare Fund (line 4) | \$4.25 X _____ | = | _____ |
| Education Fund (line 4) | \$ .44 X _____ | = | _____ |
| Plumbing Council (line 4) | \$ .34 X _____ | = | _____ |
| Legal Fund (line 4) | \$ .39 X _____ | = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING    By _____

Page 1

Employer's Report for the month of July 2001

SON'S PLUMBING INC
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

5065 P    817/923-8117

W/E _7-6_    W/E _7-13_    W/E _7-20_    W/E _7-27_    W/E _____

| ~~payment~~ | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .28 × | | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 × | = | |
| Pension/Retmt Funds (line 4) | $2.84 × | = | |
| Welfare Fund (line 4) | $4.25 × | = | |
| Education Fund (line 4) | $ .44 × | = | |
| Plumbing Council (line 4) | $ .34 × | = | |
| Legal Fund (line 4) | $ .39 × | = | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING_    By _____

Page    1          Employer's Report for the month of August 2001

SON'S PLUMBING INC                        5065 P    847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG      IL 60194
   w/e 8-3    w/e 8-10   w/e 8-17   w/e 8-24   w/e 8-31

                                                    Savings $    401K $
Jc   Journeymen      Class   SSN     Hours         ($1.50/Hr)   ($1.50/Hr)

                  Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

                                                    Savings $    401K $
4-5 year apprentices  Class   SSN     Hours        ($1.00/Hr)   ($1.00/Hr)

                  Line 2: Sub-totals _____ 2a _____ 2b _____ 2c
1-3 year apprentices  Class   SSN     Hours

                  Line 3: Sub-totals _____ 3
Line 4: Total hours (lines 1a,2a,3) _____ 4

                          Rate
Fund                      per hour      Hours            Total
Savings (line 1b)
Savings (line 2b)
401K Plan (line 1c)
401K Plan (line 2c)

Working Dues (lines 2a & 3)  $ .20  X _____ = _____
  (APPRENTICES ONLY - Exclude class A0)
Pension/Retmt Funds (line 4) $2.94  X _____ = _____
Welfare Fund (line 4)        $4.25  X _____ = _____
Education Fund (line 4)      $ .44  X _____ = _____
Plumbing Council (line 4)    $ .34  X _____ = _____
Legal Fund (line 4)          $ .39  X _____ = _____
                    Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).
Total contributions and deductions X 1 1/2%
interest per month
Total contributions and deductions X 8%
liquidated damages
Line 6 - Total interest and liquidated damages  _____ 6
Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING     By

Page 1    Employer's Report for the month of September 2001

SON'S PLUMBING INC       *NO MEN*        5065 P    847/923-6117
2511 W SCHAUMBURG RD                     *WORKING*
SUITE 131
SCHAUMBURG         IL 60194

W/E 9-7    W/E 9-14    W/E 9-21    W/E 9-28    W/E ____

|  |  |  |  | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| J  neymen | Class | SSN | Hours |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

|  |  |  |  | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| 4-5 year apprentices | Class | SSN | Hours |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| THE DUES (LINE 1a) ........ .25 X |  |  | _____ |
| Working Dues (lines 2a & 3) $ .20 X _____ (APPRENTICES ONLY - Exclude class AO) |  |  | _____ |
| Pension/Retmt Funds (line 4) $2.84 X _____ = |  |  | _____ |
| Welfare Fund (line 4) $4.25 X _____ = |  |  | _____ |
| Education Fund (line 4) $ .44 X _____ = |  |  | _____ |
| Plumbing Council (line 4) $ .34 X _____ = |  |  | _____ |
| Legal Fund (line 4) $ .39 X _____ = |  |  | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
uired under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING    By _____

Page 1                    Employer's Report for the month of October 2001

SON'S PLUMBING INC                        5066 P    847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *10-5*   W/E *10-12*   W/E *10-19*   W/E *10-26*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K # ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K # ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Subtotals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Admin Dues (line 4) | $ .25 × | _____ | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY — Exclude class AO) | $ .20 × | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.84 × | _____ = | _____ |
| Welfare Fund (line 4) | $4.25 × | _____ = | _____ |
| Education Fund (line 4) | $ .44 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .34 × | _____ = | _____ |
| Legal Fund (line 4) | $ .99 × | _____ = | _____ |

Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 — Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING INC* By _____

Page   1                    Employer's Report for the month of November 2005

SON'S PLUMBING INC        NO NEW WORKING      5065 P    847/529-8117
251: W SCHAUMBURG RD
SUITE :91
SCHAUMBURG            IL 60194

    W/E *11-2*    W/E *11-9*    W/E *11-16*    W/E *11-23*    W/E *11-30*

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr>) | 401K $ (<$1.50/Hr>) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

                    Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr>) | 401K $ (<$1.00/Hr>) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

                    Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

                    Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (lines 2a & 3)  $ .20 (APPRENTICES ONLY - Exclude class AO) | X | | = |
| Pension/Reimt Funds (line 4) $2.94 | X | | = |
| Welfare Fund (line 4) $4.25 | X | | = |
| Education Fund (line 4) $ .44 | X | | = |
| Plumbing Council (line 4) $ .94 | X | | = |
| Legal Fund (line 4) $ .39 | X | | = |

                    Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to T.U. 130 CONTRIBUTION ACCOUNT

===============================================================================
METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

                    Total hours worked _____

===============================================================================
Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 — Total interest and liquidated damages       _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  *SON'S PLUMBING INC*  By _____

1940 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1     Employer's Report for the month of December 2001

SON'S PLUMBING INC                5085 P     847/923-6117
2511 W SCHAUMBURG RD *NO MEN WORKING*
SUITE 131
SCHAUMBURG       IL 60194

w/e _12-7_    w/e _12-14_    w/e _12-21_    w/e _12-28_    w/e _____

| Jor neymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |

Working Dues (lines 2a & 3)   $ .20  × _____ = _____
(APPRENTICES ONLY - Exclude class AO)

Pension/Retmt Funds (line 4)  $2.84  × _____ = _____

Welfare Fund (line 4)       $4.25  × _____ = _____

Education Fund (line 4)      $ .44  × _____ = _____

Plumbing Council (line 4)     $ .34  × _____ = _____

Legal Fund (line 4)         $ .39  × _____ = _____

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=====================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME: *SONS PLUMBING LINE*

Page :    Employer's Report for the month of January 2002

SON'S PLUMBING INC
2511 W SCHAUMBURG RD    *WOMEN WORKING*    5065 P    847/923-6117
SUITE 131
SCHAUMBURG    IL 60194

W/E _1-4_    W/E _1-11_    W/E _1-18_    W/E _1-25_    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .25 × |  |  |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 × |  |  |
| Pension/Retmt Funds (line 4) | $2.64 × |  |  |
| Welfare Fund (line 4) | $4.25 × |  |  |
| Education Fund (line 4) | $ .44 × |  |  |
| Plumbing Council (line 4) | $ .34 × |  |  |
| Legal Fund (line 4) | $ .33 × |  |  |

Line 5 - Total Contributions _____ $

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

========================================================================

METAL TRADES JOURNEYMEN
    No contributions required

Names of Metal Trades Journeymen
(report hours only)    SSN    Hours

| | | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

========================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ $

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING_    By _____

Page 1          Employer's Report for the month of February 2002

SON'S PLUMBING INC          *NOMEN WORKING*          5065 P          847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E _2-1_          W/E _2-8_          W/E _2-15_          W/E _2-22_          W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K % (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K % (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .25 × | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY – Exclude class AO) | $ .20 × | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.84 × | _____ = | _____ |
| Welfare Fund (line 4) | $4.25 × | _____ = | _____ |
| Education Fund (line 4) | $ .44 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .94 × | _____ = | _____ |
| Legal Fund (line 4) | $ .39 × | _____ = | _____ |

Line 5 – Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

═══════════════════════════════════════════════════════

METAL TRADES JOURNEYMEN
    No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

═══════════════════════════════════════════════════════

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 – Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING_ _____

Page 1          Employer's Report for the month of February 2002

SON'S PLUMBING INC        *NO MEN WORKING* 5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194
    W/E 3-1    W/E 3-8    W/E 3-15    W/E 3-22    W/E 3-29

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals |  |  | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals |  |  | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals |  |  | 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .25 X | _____ = |  |
| Working Dues (lines 2a & 3) $ .20 X (APPRENTICES ONLY - Exclude class AO) |  | _____ = |  |
| Pension/Retmt Funds (line 4) | $2.84 X | _____ = |  |
| Welfare Fund (line 4) | $4.25 X | _____ = |  |
| Education Fund (line 4) | $ .44 X | _____ = |  |
| Plumbing Council (line 4) | $ .34 X | _____ = |  |
| Legal Fund (line 4) | $ .39 X | _____ = |  |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==============================================================

METAL TRADES JOURNEYMEN
    No contributions required

Names of Metal Trades Journeymen
(report hours only)              SSN        Hours

| | | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

                Total hours worked  _____

==============================================================

Interest and liquidated damages for late report. (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

_____ SON'S PLUMBING INC. _____ John Keller

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1        Employer's Report for the month of April 2002

SON'S PLUMBING INC                              5065 P      847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG              IL 60194

W/E  *4-5*    W/E *4-12*   W/E *4-19*   W/E *4-26*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | _____ | |
| Savings (line 2b) | | _____ | |
| 401K Plan (line 1c) | | _____ | |
| 401K Plan (line 2c) | | _____ | |
| Working Dues (line 1a) | $ .25 | × _____ | = _____ |
| Working Dues (lines 2a & 3)  (APPRENTICES ONLY - Exclude class AO) | $ .20 | × _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.64 | × _____ | = _____ |
| Welfare Fund (line 4) | $4.25 | × _____ | = _____ |
| Education Fund (line 4) | $ .44 | × _____ | = _____ |
| Plumbing Council (line 4) | $ .34 | × _____ | = _____ |
| Legal Fund (line 4) | $ .39 | × _____ | = _____ |
| Line 5 - Total Contributions | | | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

======================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

======================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 8%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages           _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Page 1          Employer's Report for the month of June 2002

SON'S PLUMBING INC                            5065 P    847/923-8117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

    W/E 6-7    W/E 6-14    W/E 6-21    W/E 6-28    W/E _____

| urneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

              Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

              Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

              Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .25 × |  | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 × |  | = |
| Pension/Retmt Funds (line 4) | $2.99 × |  | = |
| Welfare Fund (line 4) | $4.50 × |  | = |
| Education Fund (line 4) | $ .44 × |  | = |
| Plumbing Council (line 4) | $ .34 × |  | = |
| Legal Fund (line 4) | $ .39 × |  | = |

                    Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
    No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN        Hours

| | | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

                    Total hours worked _____

================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 6 - Total interest and liquidated damages       _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

_____ SONS PLUMBING INC.    _____

Chicago Journeymen Plumbers' Local Union 50607, PA.
1340 W. Washington Blvd.   Chicago, Illinois 50607   312/421-1010

Page   1          Employer's Report for the month of July 2002

SON'S PLUMBING INC                              5055 P     847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG                IL 60194

W/E *7-5*   W/E *7-12*   W/E *7-19*   W/E *7-26*   W/E _____

|  rneymen | Class | SSN | Hours | Savings $<br>($1.50/Hr) | 401K $<br>($1.50/Hr) |
|----------|-------|-----|-------|---------|-------|
|          |       |     |       |         |       |
|          |       |     |       |         |       |
|          |       |     |       |         |       |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $<br>(($1.00/Hr) | 401K $<br>($1.00/Hr) |
|----------|-------|-----|-------|---------|-------|
|          |       |     |       |         |       |
|          |       |     |       |         |       |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|----------|-------|-----|-------|
|          |       |     |       |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|------|---------|-------|-------|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| King Dues (line 4a) | $ .25 X |  |  |
| Working Dues (lines 2a & 3)<br>(APPRENTICES ONLY - Exclude class A0) | $ .20 X |  |  |
| Pension/Retmt Funds (line 4) | $2.99 X |  |  |
| Welfare Fund (line 4) | $4.50 X |  |  |
| Education Fund (line 4) | $ .44 X |  |  |
| Plumbing Council (line 4) | $ .34 X |  |  |
| Legal Fund (line 4) | $ .39 X |  |  |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen<br>(report hours only) | SSN | Hours |
|----------|-----|-------|
|          |     |       |
|          |     |       |
|          |     |       |

Total hours worked _____

=================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                 _____

Total contributions and deductions X 8%
liquidated damages                                 _____

Line 6 - Total interest and liquidated damages     _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Page 1      Employer's Report for the month of August 2002

SON'S PLUMBING INC                                    5065 P    847/929-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E 8·2    W/E 8·9    W/E 8-16    W/E 8-23    W/E 8·30

|            |       |     |       | Savings $ | 401K $ |
|------------|-------|-----|-------|-----------|--------|
| rnaymen    | Class | SSN | Hours | ($1.50/Hr) | ($1.50/Hr) |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

|                    |       |     |       | Savings $ | 401K $ |
|--------------------|-------|-----|-------|-----------|--------|
| 4-5 year apprentices | Class | SSN | Hours | ($1.00/Hr) | ($1.00/Hr) |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class   SSN   Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .26 × _____ = | | |
| Working Dues (lines 2a & 3) $ .20 × _____ = (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.99 × _____ = | | |
| Welfare Fund (line 4) | $4.50 × _____ = | | |
| Education Fund (line 4) | $ .44 × _____ = | | |
| Plumbing Council (line 4) | $ .04 × _____ = | | |
| Legal Fund (line 4) | $ .39 × _____ = | | |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=======================================================================

METAL TRADES JOURNEYMEN
    No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN       Hours

Total hours worked _____

=======================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 8%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130 U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1                Employer's Report for the month of September 2002

SON'S PLUMBING INC
2511 W SCHAUMBURG RD  *NO MEN WORKING* 5065 P   847/923-6117
SUITE 131
SCHAUMBURG          IL 60194

W/E 9-6    W/E 9-13    W/E 9-20    W/E 9-27    W/E _____

| employmen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 1: Sub-totals | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 2: Sub-totals | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
|  | Line 3: Sub-totals | | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .25 X |  |  |
| Working Dues (lines 2a & 3) $ .20 X (APPRENTICES ONLY - Exclude class A0) | |  = |  |
| Pension/Retmt Funds (line 4) | $2.99 X |  = |  |
| Welfare Fund (line 4) | $4.50 X |  = |  |
| Education Fund (line 4) | $ .44 X |  = |  |
| Plumbing Council (line 4) | $ .34 X |  = |  |
| Legal Fund (line 4) | $ .39 X |  = |  |
| | Line 5 - Total Contributions | | 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

===================================================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)              SSN      Hours

| | | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

===================================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 5%
liquidated damages

Line 5 - Total Interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page  1       Employer's Report for the month of October 2002

SON'S PLUMBING INC       *NO MEN WORKING*   5065 P    B47/923-8117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E 10-4    W/E 10-11    W/E 10-18    W/E 10-25    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .28 X | _____ = | _____ |
| Working Dues (lines 2a & 3) $ .20 X (APPRENTICES ONLY - Exclude class AO) |  | = | _____ |
| Pension/Retmt Funds (line 4) | $2.99 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.50 X | _____ = | _____ |
| Education Fund (line 4) | $ .44 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .34 X | _____ = | _____ |
| Legal Fund (line 4) | $ .39 X | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)                SSN        Hours

_____        _____    _____
_____        _____    _____
_____        _____    _____
_____        _____    _____

Total hours worked _____

==================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%     _____
interest per month

Total contributions and deductions X 8%         _____
liquidated damages

Line 6 - Total interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6.  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

1340 W. Washington Blvd. Chicago, Illinois 60607   312/421-1010

Page  1          Employer's Report for the month of November 2002

SON'S PLUMBING INC          *NO MEN WORKING*          5065 P          847/929-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E _11-1_     W/E _11-8_     W/E _11-15_     W/E _11-22_     W/E _11-29_

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .25 X | = |  |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | = |  |
| Pension/Retmt Funds (line 4) | $2.99 X | = |  |
| Welfare Fund (line 4) | $4.50 X | = |  |
| Education Fund (line 4) | $ .44 X | = |  |
| Plumbing Council (line 4) | $ .34 X | = |  |
| Legal Fund (line 4) | $ .39 X | = |  |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

SON'S PLUMBING INC

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of December 2002

SON'S PLUMBING INC                           5065 P    847/923-8117
2511 W SCHAUMBURG RD  *WOMEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E 12-6    W/E 12-13    W/E 12-20    W/E 12-27    W/E _____

| rneymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---------|-------|-----|-------|------------------------|---------------------|
|         |       |     |       |                        |                     |
|         |       |     |       |                        |                     |
| Line 1: Sub-totals | | | ____ 1a | ____ 1b | ____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|----------------------|-------|-----|-------|------------------------|---------------------|
|                      |       |     |       |                        |                     |
| Line 2: Sub-totals | | | ____ 2a | ____ 2b | ____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|----------------------|-------|-----|-------|
|                      |       |     |       |

Line 3: Sub-totals  _____ 3

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | | = _____ |
| Working Dues (lines 2a & 3) | $ .20 X | | = _____ |
| (APPRENTICES ONLY – Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.96 X | | = _____ |
| Welfare Fund (line 4) | $4.50 X | | = _____ |
| Education Fund (line 4) | $ .44 X | | = _____ |
| Plumbing Council (line 4) | $ .94 X | | = _____ |
| Legal Fund (line 4) | $ .39 X | | = _____ |

Line 5 – Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
    No contributions required

Names of Metal Trades Journeymen
(report hours only)              SSN         Hours

| | | |
|-|-|-|
| | | |
| | | |
| | | |

Total hours worked  _____

================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                  _____

Total contributions and deductions X 8%
liquidated damages                                  _____

Line 6 – Total interest and liquidated damages      _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Page 1     Employer's Report for the month of January 2003

SON'S PLUMBING INC                          5065 P     847/923-6117
2511 W SCHAUMBURG RD    NO MEN WORKING.
SUITE 131
SCHAUMBURG       IL 60194

W/E 1-3     W/E 1-10     W/E 1-17     W/E 1-24     W/E 1-31

| Journeymen | Class | SSN | Hours | Savings #<br>($1.50/Hr) | 401K #<br>($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $<br>($1.00/Hr) | 401K $<br>($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals: _____ 2a _____ 2b _____ 2c

| 3-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |

Working Dues (Line 1a) $ .32 × _____ = _____

Working Dues (lines 2a & 3) $ .23 × _____ = _____
(APPRENTICES ONLY - Exclude class AO)

Pension/Retmt Funds (line 4)   $2.99 × _____ = _____

Welfare Fund (line 4)          $4.50 × _____ = _____

Education Fund (line 4)        $ .44 × _____ = _____

Plumbing Council (line 4)      $ .34 × _____ = _____

Legal Fund (line 4)            $ .35 × _____ = _____

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen<br>(report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

=================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING INC.   By _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd., Chicago, Illinois 60607  312/421-1010

Page    1         Employer's Report for the month of February, 2003

SON'S PLUMBING INC                              5065 P    847/923-6117
2511 W SCHAUMBURG RD    NO MEN WORKING
SUITE 131
SCHAUMBURG            IL 60194

    U/E 2-7    U/E 2-14    W/E 2-21    W/E 2-28    U/E _____

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| UA Ring Dues (line 1a) | $ .32 X | _____ | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.99 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.50 X | _____ = | _____ |
| Education Fund (line 4) | $ .44 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .34 X | _____ = | _____ |
| Legal Fund (line 4) | $ .39 X | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

═══════════════════════════════════════════════════════════

METAL TRADES JOURNEYMEN
    No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

═══════════════════════════════════════════════════════════

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Page 1                    Employer's Report for the month of March 2008

SON'S PLUMBING INC                          5065 P    647/923-6117
2511 W SCHAUMBURG RD        NO MEN WORKING
SUITE 131
SCHAUMBURG          IL 60194
      W/E 3-7    W/E 3-14    W/E 3-21    W/E 3-28    W/E _____

                                                  Savings $      401K $
    rheymen        Class    SSN    Hours        (<$1.50/Hr>)   (<$1.50/Hr>)

                    Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

                                                  Savings $      401K $
4-5 year apprentices  Class   SSN    Hours      (<$1.00/Hr>)   (<$1.00/Hr>)

                    Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class   SSN    Hours

                    Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

                        Rate
Fund                  per hour    Hours            Total

Savings (line 1b)                            _____

Savings (line 2b)                            _____

401K Plan (line 1c)                          _____

401K Plan (line 2c)                          _____

Working Dues (line 1a)    $4.92  X _____ = _____

Working Dues (lines 2a & 3)  $.23  X _____ = _____
   (APPRENTICES ONLY - Exclude class A0)

Pension/Reimt Funds (line 4)  $2.99  X _____ = _____

Welfare Fund (line 4)       $4.50  X _____ = _____

Education Fund (line 4)     $.44  X _____ = _____

Plumbing Council (line 4)   $.34  X _____ = _____

Legal Fund (line 4)        $.39  X _____ = _____

                    Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)              SSN       Hours

                    Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                           _____

Total contributions and deductions X 8%
liquidated damages                           _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.


FIRM NAME SONS PLUMBING INC.   By Thomas Hakke

1340 N. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page 1    Employer's Report for the month of April 2008

SON'S PLUMBING INC                               5085 P     847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG    IL 60194

W/E 4-4    W/E 4-11    W/E 4-18    W/E 4-25    W/E _____

| Employees | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | | 1a _____ 1b _____ | 1c _____ |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | | 2a _____ 2b _____ | 2c _____ |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 _____ |

Line 4: Total hours (lines 1a,2a,3)    4 _____

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| 401K Plan (line 1c) | $ .32 × | _____ = | _____ |
| Working Dues (lines 2a & 3) | $ .23 × | _____ = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.99 × | _____ = | _____ |
| Welfare Fund (line 4) | $4.50 × | _____ = | _____ |
| Education Fund (line 4) | $ .44 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .94 × | _____ = | _____ |
| Legal Fund (line 4) | $ .39 × | _____ = | _____ |

Line 5 - Total Contributions    5 _____

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement)

Total contributions and deductions X 1 1/2% interest per month    _____

Total contributions and deductions X 8% liquidated damages    _____

Line 6 - Total interest and liquidated damages    6 _____

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC    BY _____

Page    1        Employer's Report for the month of May 2003

SON'S PLUMBING INC                              5086 P    817/923-6117
2511 W SCHAUMBURG RD          NO MEN workinG
SUITE 131
SCHAUMBURG        IL 60194

    w/e 5-2    w/e 5-9    w/e 5-16    w/e 5-23    w/e 5-30

                                              Savings $        401K $
Employee         Class    SSN      Hours    (\$1.50/Hr)    (\$1.50/Hr)

                                                    Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

                                              Savings $        401K $
4-5 year apprentices  Class    SSN      Hours    (\$1.00/Hr)    (\$1.00/Hr)

                    Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class    SSN      Hours

                    Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

    Fund                    Rate
                         per hour      Hours              Total
Savings (line 1b)                                  _____
Savings (line 2b)                                  _____
401K Plan (line 1c)                                _____
401K Plan (line 2c)                                _____

King Dues (line 1a)        $ .52  X _____  =  _____

Working Dues (lines 2a & 3)  $ .23  X _____  =  _____
(APPRENTICES ONLY - Exclude class AO)

Pension/Retmt Funds (line 4)  $2.99  X _____  =  _____

Welfare Fund (line 4)        $4.50  X _____  =  _____

Education Fund (line 4)      $ .44  X _____  =  _____

Plumbing Council (line 4)    $ .34  X _____  =  _____

Legal Fund (line 4)          $ .39  X _____  =  _____

                         Line 5 - Total Contributions    _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
    No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN        Hours

                    Total hours worked    _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                  _____

Total contributions and deductions X 8%
liquidated damages                                  _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC.  By _____

Page 1    Employer's Report for the month of June 2003

SON'S PLUMBING INC
2811 W SCHAUMBURG RD  *NO MEN WORKING*  5065 P    847/923-6117
SUITE 131
SCHAUMBURG        IL 60194

W/E 6-6    W/E 6-13    W/E 6-20    W/E 6-27    W/E _____

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X _____ | | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.04 X _____ | | = _____ |
| Welfare Fund (line 4) | $5.10 X _____ | | = _____ |
| Education Fund (line 4) | $ .44 X _____ | | = _____ |
| Plumbing Council (line 4) | $ .34 X _____ | | = _____ |
| Legal Fund (line 4) | $ .44 X _____ | | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN        Hours

_____    _____    _____
_____    _____    _____
_____    _____    _____

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                           _____

Total contributions and deductions X 8%
liquidated damages                           _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING INC    By _____

Chicago Journeymen Plumbers' Local Union 130, U.A.

Page 1        Employer's Report for the month of July 2003

SON'S PLUMBING INC                          5065 P    847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 191
SCHAUMBURG          IL 60194

W/E 7-4    W/E 7-11    W/E 7-18    W/E 7-25    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
| | | | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a2) | $ .32 X _____ | = | _____ |
| Working Dues (lines 2a & 3) | $ .23 X _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class 90) | | | |
| Pension/Retmt Funds (line 4) | $3.04 X _____ | = | _____ |
| Welfare Fund (line 4) | $5.10 X _____ | = | _____ |
| Education Fund (line 4) | $ .44 X _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 X _____ | = | _____ |
| Legal Fund (line 4) | $ .44 X _____ | = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)              SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                           _____

Total contributions and deductions X 8%
liquidated damages                           _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC By _____

Page    1          Employer's Report for the month of August 2003

SON'S PLUMBING INC
2511 W SCHAUMBURG RD          *NO MEN WORKING*    5065 P    847/923-6117
SUITE 131
SCHAUMBURG          IL 60194

W/E _8-1_   W/E _8-8_   W/E _8-15_   W/E _8-22_   W/E _8-29_

| Journeymen | Class | SSN | Hours | | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Line 1: Sub-totals | | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | | Savings $ (\$1.00/Hr) | 401K S (\$1.00/Hr) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| Line 2: Sub-totals | | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a2) | $ .32 × | | = |
| Working Dues (lines 2a & 3) $ .23 × (APPRENTICES ONLY – Exclude class AO) | | | = |
| Pension/Retmt Funds (line 4) $3.04 × | | | = |
| Welfare Fund (line 4) $5.10 × | | | = |
| Education Fund (line 4) $ .44 × | | | = |
| Plumbing Council (line 4) $ .34 × | | | = |
| Legal Fund (line 4) $ .44 × | | | = |

Line 5 – Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)                SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions × 1 1/2%
interest per month                            _____

Total contributions and deductions × 5%
liquidated damages                            _____

Line 6 – Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING INC._    By _____

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1040

Page  1         Employer's Report for the month of September 2003

SON'S PLUMBING INC                              5065 P     847/923-8117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG           IL 60194

w/e *9-5*   w/e *9-12*   w/e *9-19*   w/e *9-26*   w/e _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.04 X | _____ | = _____ |
| Welfare Fund (line 4) | $5.10 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .44 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

======================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

======================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING INC* By _____

Page    1          Employer's Report for the month of October 2003

SON'S PLUMBING INC                              5055 P      847/923-5117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

    w/e *10·3*    w/e *10·10*    w/e *10·17*    w/e *10·24*    w/e *10·31*

|  |  |  | | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |  |
| Journeymen | Class | SSN | Hours | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

|  |  |  | | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
| 4-5 year apprentices | Class | SSN | Hours | | |
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
| | | | |
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)  _____  4

| Fund | Rate per hour | Hours | Total |
| --- | --- | --- | --- |
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 | × | = |
| Working Dues (lines 2a & 3) | $ .23 | × _____ | = _____ |
| (APPRENTICES ONLY – Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.04 | × _____ | = _____ |
| Welfare Fund (line 4) | $5.10 | × _____ | = _____ |
| Education Fund (line 4) | $ .44 | × _____ | = _____ |
| Plumbing Council (line 4) | $ .34 | × _____ | = _____ |
| Legal Fund (line 4) | $ .44 | × _____ | = _____ |

Line 5 – Total Contributions  _____  5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

==================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 – Total interest and liquidated damages         _____  6

Total Contribution & Late Payment Charges – Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  *SONS PLUMBING INC*   By _____

Page 1          Employer's Report for the month of November 2003

SON'S PLUMBING INC                                    5055 P     847/923-5117
2511 W SCHAUMBURG RD      *NO. MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

w/e _11-7_   w/e _11-14_   w/e _11-21_   w/e _11-28_   w/e _____

| Journeymen | Class | SSN | Hours | Savings #<br>($1.50/Hr) | 401K #<br>($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>($1.00/Hr) | 401K S<br>($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .23 × |  | _____ |
| Working Dues (lines 2a & 3)  $ .23 ×<br>(APPRENTICES ONLY - Exclude class AO) |  | _____ | _____ |
| Pension/Retmt Funds (line 4) | $3.04 × | _____ | _____ |
| Welfare Fund (line 4) | $5.10 × | _____ | _____ |
| Education Fund (line 4) | $ .44 × | _____ | _____ |
| Plumbing Council (line 4) | $ .34 × | _____ | _____ |
| Legal Fund (line 4) | $ .44 × | _____ | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=======================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen<br>(report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

=======================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING INC_     BY _Thomas Killbe_

Page 1          Employer's Report for the month of December 2003

SON'S PLUMBING INC                          5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *12-5*    W/E *12-12*    W/E *12-19*    W/E *12-26*    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr.) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)          4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $.23 | X | = |
| Working Dues (lines 2a & 3)  $.23  X _____  = _____ (APPRENTICES ONLY - Exclude class A0) | | | |
| Pension/Retmt Funds (line 4) | $3.04 | X _____ | = _____ |
| Welfare Fund (line 4) | $5.10 | X _____ | = _____ |
| Education Fund (line 4) | $.44 | X _____ | = _____ |
| Plumbing Council (line 4) | $.34 | X _____ | = _____ |
| Legal Fund (line 4) | $.44 | X _____ | = _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=========================================================================

METAL TRADES JOURNEYMEN
    No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked | | |

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month          _____

Total contributions and deductions X 8%
liquidated damages          _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SON'S PLUMBING INC* By _____

Page ... 1          Employer's Report for the month of January 2004

SON'S PLUMBING INC
2511 W SCHAUMBURG RD   *NO MEN WORKING*   5055 P   847/923-6117
SUITE 191
SCHAUMBURG          IL 50194

W/E 1-2    W/E 1-9    W/E 1-16    W/E 1-23    W/E 1-30

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 1-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-9 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .32 × | _____ = | _____ |
| Working Dues (line 2a & 3) $ .23 × (APPRENTICES ONLY - Exclude class A0) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $3.04 × | _____ = | _____ |
| Welfare Fund (line 4) | $6.10 × | _____ = | _____ |
| Education Fund (line 4) | $ .49 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .04 × | _____ = | _____ |
| Legal Fund (line 4) | $ .44 × | _____ = | _____ |
|  |  | Line 5 - Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked |  | _____ |

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%   _____
interest per month

Total contributions and deductions X 8%   _____
liquidated damages

Line 6 - Total interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING   By _____

Page   1          Employer's Report for the month of February 2004

SON'S PLUMBING INC                           SO65 P      847/923-5117
2611 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

w/e 2-6     w/e 2-13     w/e 2-20     w/e 2-27     w/e _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 3: Sub-totals | | | 3 | | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 × | | |
| Working Dues (lines 2a & 3) $ .23 × (APPRENTICES ONLY — Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.04 × | = | |
| Welfare Fund (line 4) | $5.10 × | = | |
| Education Fund (line 4) | $ .44 × | = | |
| Plumbing Council (line 4) | $ .34 × | = | |
| Legal Fund (line 4) | $ .44 × | = | |

Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=====================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

=====================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% _____
interest per month

Total contributions and deductions X 8% _____
liquidated damages

Line 6 — Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING INC.  BY _____

1340 W. Washington Blvd.  Chicago, Illinois 60607   312/421-1010

Page  1          Employer's Report for the month of March 2004

SON'S PLUMBING INC                           8065 P      947/923-6117
2511 W SCHAUMBURG RD          *NO MEN WORKING*
SUITE 191
SCHAUMBURG            IL 60194

  w/e  3-5     w/e  3-12     w/e  3-19     w/e  3-26     w/e _____

                                              Savings $        401K $
Fineymen          Class    SSN      Hours     ($1.50/Hr)     ($1.50/Hr)

_____  _____  _____  _____   _____    _____
_____  _____  _____  _____   _____    _____
_____  _____  _____  _____   _____    _____

          Line 1: Sub-totals _____  1a _____  1b _____  1c

                                              Savings $        401K $
4-5 year apprentices  Class   SSN    Hours    ($1.00/Hr)    ($1.00/H-)

_____  _____  _____  _____   _____    _____
_____  _____  _____  _____   _____    _____

          Line 2: Sub-totals _____  2a _____  2b _____  2c

1-3 year apprentices  Class   SSN    Hours

_____  _____  _____  _____

          Line 3: Sub-totals _____  3

Line 4: Total hours (lines 1a,2a,3) _____  4

                         Rate
Fund                     per hour    Hours              Total

Savings (line 1b)                                    _____
Savings (line 2b)                                    _____
401K Plan (line 1c)                                  _____
401K Plan (line 2c)                                  _____

Gross Dues (line 1a)         $2 X _____  =  _____

Working Dues (lines 2a & 3)  $ .23 X _____  =  _____
  (APPRENTICES ONLY - Exclude class A0)

Pension/Retmt Funds (line 4) $3.04 X _____  =  _____

Welfare Fund (line 4)        $5.10 X _____  =  _____

Education Fund (line 4)      $ .44 X _____  =  _____

Plumbing Council (line 4)    $ .34 X _____  =  _____

Legal Fund (line 4)          $ .44 X _____  =  _____

          Line 5 - Total Contributions         _____  5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
  NO contributions required

Names of Metal Trades Journeymen
(report hours only)                  SSN       Hours

_____            _____  _____
_____            _____  _____
_____            _____  _____
_____            _____  _____

          Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                  _____

Total contributions and deductions X 8%
liquidated damages                                  _____

Line 6 - Total interest and liquidated damages      _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

_____ _____  SONS PLUMBING INC.  _____ _____ _____

1340 W. Washington Blvd., Chicago, Illinois 60607  312/421-1010

Page 1          Employer's Report for the month of April 2004

SON'S PLUMBING INC         *NO MEN WORKING*  5065 P   847/923-6117
2811 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG         IL 60194

w/e 4-2    w/e 4-9    w/e 4-16    w/e 4-23    w/e 4-30

| -neymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 2: Sub-totals | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY – Exclude class A0) | $ .23 X | = | |
| Pension/Retmt Funds (line 4) | $3.04 X | = | |
| Welfare Fund (line 4) | $5.10 X | = | |
| Education Fund (line 4) | $ .44 X | = | |
| Plumbing Council (line 4) | $ .04 X | = | |
| Legal Fund (line 4) | $ .44 X | = | |
| | | Line 5 – Total Contributions | 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

===================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

===================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

| Total contributions and deductions X 1 1/2% Interest per month | |
|---|---|
| Total contributions and deductions X 8% liquidated damages | |
| Line 6 – Total interest and liquidated damages | 6 |
| Total Contribution & Late Payment Charges – Line 5 & Line 6 | |

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Page . 1.       Employer's Report for the month of May 2004

SON'S PLUMBING INC                      5065 P    847/923-5117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG      IL 60194

W/E 5-7    W/E 5-14    W/E 5-21    W/E 5-28    W/E ____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .29 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.04 X | _____ | = _____ |
| Welfare Fund (line 4) | $5.10 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .44 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 9% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC.   By _____


1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of July 2004

SON'S PLUMBING INC                    *NO MEN WORKING*    5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG         IL 60194

w/e 7-2     w/e 7-9     w/e 7-16     w/e 7-23     w/e 7-30

|  |  |  |  |  | Savings $<br>(\$1.50/Hr) | 401K $<br>(\$1.50/Hr) |
|---|---|---|---|---|---|---|
| Journeymen | | Class | SSN | Hours | | |
| | | | | | | |
| | | | | | | |
| | Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $<br>(\$1.00/Hr) | 401K $<br>(\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 1K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 × | | = |
| Working Dues (lines 2a & 3)  (APPRENTICES ONLY — Exclude class AO) | $ .23 × | | = |
| Pension/Retmt Funds (line 4) | $3.44 × | | = |
| Welfare Fund (line 4) | $6.25 × | | = |
| Education Fund (line 4) | $ .64 × | | = |
| Plumbing Council (line 4) | $ .44 × | | = |
| Legal Fund (line 4) | $ .49 × | | = |
| | Line 5 — Total Contributions | | 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

====================================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen  (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

------------------------------------------------------------------------------------

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

| Total contributions and deductions × 1 1/2%  interest per month | |
|---|---|
| Total contributions and deductions × 8%  liquidated damages | |

Line 6 — Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

_____ SON'S PLUMBING INC — Thomas Miller

1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of August 2004

SON'S PLUMBING INC
2511 W SCHAUMBURG RD                        5065 P      847/923-5117
SUITE 131                                   *NO MEN WORKING*
SCHAUMBURG            IL 60194

     W/E *8-6*    W/E *8-13*    W/E *8.20*    W/E *8-27*    W/E _____

|  | | | | Savings $ | 401K $ |
|---|---|---|---|---|---|
| Employee | Class | SSN | Hours | ($1.50/Hr) | ($1.50/Hr) |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

              Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

|  | | | | Savings $ | 401K $ |
|---|---|---|---|---|---|
| 4-5 year apprentices | Class | SSN | Hours | ($1.00/Hr) | ($1.00/Hr) |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

              Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

              Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Reg. & Apprentice Dues (line 1a) | $ .23 × |  | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 × |  | = |
| Pension/Retmt Funds (line 4) | $3.44 × |  | = |
| Welfare Fund (line 4) | $6.25 × |  | = |
| Education Fund (line 4) | $ .64 × |  | = |
| Plumbing Council (line 4) | $ .44 × |  | = |
| Legal Fund (line 4) | $ .49 × |  | = |

                          Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"
============================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

              Total hours worked _____
============================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

| Total contributions and deductions × 1 1/2% interest per month |  |
|---|---|
| Total contributions and deductions × 8% liquidated damages |  |

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING INC.*   BY *Thomas Kelly*

1840 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page 1       Employer's Report for the month of September 2004

SON'S PLUMBING INC        *NO MEN WORKING* 5065 P    547/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG       IL 60194

W/E 9-3   W/E 9-10   W/E 9-17   W/E 9-24   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (<$2.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .32 | × _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 | × _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.44 | × _____ | = _____ |
| Welfare Fund (line 4) | $6.25 | × _____ | = _____ |
| Education Fund (line 4) | $ .64 | × _____ | = _____ |
| Plumbing Council (line 4) | $ .44 | × _____ | = _____ |
| Legal Fund (line 4) | $ .49 | × _____ | = _____ |
|  |  | Line 5 - Total Contributions | _____ 5 |

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

===============================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total hours worked | _____ |

===============================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month       _____

Total contributions and deductions X 8% liquidated damages       _____

Line 6 - Total interest and liquidated damages       _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6       _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

1340 W. Washington Blvd. Chicago, Illinois 60607 312/733-3766

Page 1       Employer's Report for the month of October 2004

SON'S PLUMBING INC          *NO MEN WORKING*  5035 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E _10-1_     W/E _10-8_     W/E _10-15_     W/E _10-22_     W/E _10-29_

| Journeymen | Class | SSN | Hours | Savings & (\$1.50/Hr) | 401K & (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals  _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings * (\$1.00/Hr) | 401K * (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals  _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | | | |

Line 3: Sub-totals  _____ 3

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 01K Plan (line 2c) | | | |
| Working Dues (line 1a) | \$ .22 | X | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | \$ .29 | X | = |
| Pension/Retmt Funds (line 4) | \$9.44 | X _____ = _____ |
| Welfare Fund (line 4) | \$6.25 | X _____ = _____ |
| Education Fund (line 4) | \$ .54 | X _____ = _____ |
| Plumbing Council (line 4) | \$ .44 | X _____ = _____ |
| Legal Fund (line 4) | \$ .49 | X _____ = _____ |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN          Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Tot. hours worked  _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month          _____

Total contributions and deductions X 8%
liquidated damages          _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING INC._  By _Thomas Wellke_

Page   1            Employer's Report for the month of November 2004

SON'S PLUMBING INC                              506S P      847/923-6117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG           IL 50194

        w/e _11 - 5_    w/e _11-12_   w/e _11-19_   w/e _11-26_   w/e _____

                                                    Savings $        401K $
   Journeymen          Class      SSN      Hours    ($1.50/Hr)     ($1.50/Hr)
_____   _____   _____   _____   _____   _____
_____   _____   _____   _____   _____   _____
_____   _____   _____   _____   _____   _____

                Line 1: Sub-totals _____   1a _____   1b _____   1c

                                                    Savings $        401K $
4-5 year apprentices  Class       SSN      Hours    ($1.00/Hr)     ($1.00/Hr)
_____   _____   _____   _____   _____   _____
_____   _____   _____   _____   _____   _____

                Line 2: Sub-totals _____   2a _____   2b _____   2c

1-3 year apprentices  Class      SSN      Hours
_____   _____   _____   _____

                Line 3: Sub-totals _____   3

Line 4: Total hours (lines 1a,2a,3) _____   4

                          Rate
Fund                      per hour      Hours              Total

Savings (line 1b)                                    _____

Savings (line 2b)                                    _____

401K Plan (line 1c)                                  _____

401K Plan (line 2c)                                  _____

Working Dues (line 1a)      $ .32  X  _____  =  _____
Working Dues (lines 2a & 3) $ .23  X  _____  =  _____
  (APPRENTICES ONLY - Exclude class A0)

Pension/Retmt Funds (line 4) $3.44  X  _____  =  _____

Welfare Fund (line 4)        $6.25  X  _____  =  _____

Education Fund (line 4)      $ .64  X  _____  =  _____

Plumbing Council (line 4)    $ .44  X  _____  =  _____

Legal Fund (line 4)          $ .49  X  _____  =  _____

                    Line 5 - Total Contributions   _____   5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

========================================================================
METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)                     SSN       Hours
_____   _____   _____
_____   _____   _____
_____   _____   _____

                    Total hours worked  _____

========================================================================
Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                   _____

Total contributions and deductions X 8%
liquidated damages                                   _____

Line 6 - Total interest and liquidated damages       _____   6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING  BY _____

Page   1          Employer's Report for the month of November 2001

_who mew workin &_

w/e /2-3    w/e /2-10   w/e /2-17   w/e 2-24   w/e /2-3)

| Journeymen | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | | 1a _____ 1b _____ 1c |

|  | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |

| 4-5 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | | 2a _____ 2b _____ 2c |

1-3 year apprentices   Class   SSN   Hours

_____      _____   _____

Line 3: Sub-totals   _____ 3

Line 4: Total hours (lines 1a,2a,3)   _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .92 × | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 × | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $3.44 × | _____ = | _____ |
| Welfare Fund (line 4) | $6.25 × | _____ = | _____ |
| Education Fund (line 4) | $ .64 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .44 × | _____ = | _____ |
| Legal Fund (line 4) | $ .49 × | _____ = | _____ |
| Line 5 - Total Contributions | | | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

===================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked | | _____ |

===================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions × 1 1/2% interest per month                    _____

Total contributions and deductions × 8% liquidated damages                       _____

Line 6 - Total interest and liquidated damages              _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME  _Sons Plumbing_   By _____

Page 1 Employer's Report for the month of December 2004

SON'S PLUMBING INC
2511 W SCHAUMBURG RD    S085 P   847/923-6117
SUITE 131
SCHAUMBURG    IL 60194    *NO MEN WORKING*

W/E _1-7_   W/E _1-14_   W/E _1-21_   W/E _1-28_   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $.32 × | = | |
| Working Dues (lines 2a & 3) $ .23 × (APPRENTICES ONLY - Exclude class AO) | | = | |
| Pension/Retmt Funds (line 4) $3.44 × | | = | |
| Welfare Fund (line 4) $6.25 × | | = | |
| Education Fund (line 4) $ .64 × | | = | |
| Plumbing Council (line 4) $ .44 × | | = | |
| Legal Fund (line 4) $ .49 × | | = | |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

═══════════════════════════════════════════════════════════

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)      SSN     Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

═══════════════════════════════════════════════════════════

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions × 1 1/2%
interest per month _____

Total contributions and deductions × 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

_____ SON'S PLUMBING INC.

1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1         Employer's Report for the month of February 2005

SON'S PLUMBING INC
2811 W SCHAUMBURG RD          *NO MEN WORKING*          5065 P      847/923-5117
SUITE 131
SCHAUMBURG              IL 60194

W/E _2-4_   W/E _2-11_   W/E _2-18_   W/E _2-25_   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals  _____  1a _____  1b _____  1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals  _____  2a _____  2b _____  2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals  _____  3

Line 4: Total hours (lines 1a,2a,3)  _____  4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .32 | X |  = |  |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 | X |  = |  |
| Pension/Reimt Funds (line 4) | $3.44 | X |  = |  |
| Welfare Fund (line 4) | $5.25 | X |  = |  |
| Education Fund (line 4) | $ .64 | X |  = |  |
| Plumbing Council (line 4) | $ .44 | X |  = |  |
| Local Fund (line 4) | $ .49 | X |  = |  |

Line 5 - Total Contributions  _____  5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked  _____

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month  _____

Total contributions and deductions X 5% liquidated damages  _____

Line 6 - Total Interest and liquidated damages  _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING INC._   _____

1940 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1      Employer's Report for the month of March 2005

SON'S PLUMBING INC                          5065 P     847/923-5117
2511 W.SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG         IL 50194

w/e 3-4      w/e 3-11      w/e 3-18      w/e 3-25      w/e ____

| Journeymen | Class | SSN | Hours | Savings $ (S1.50/Hr) | 401K $ (S1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (S1.00/Hr) | 401K $ (S1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)         4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 4) | $ .32 | X | |
| Working Dues (lines 2a & 3) $ .23 (APPRENTICES ONLY - Exclude class AO) | X | | |
| Pension/Retmt Funds (line 4) $3.44 | X | = | |
| Welfare Fund (line 4) $6.25 | X | = | |
| Education Fund (line 4) $ .84 | X | = | |
| Plumbing Council (line 4) $ .44 | X | = | |
| Legal Fund (line 4) $ .49 | X | = | |
| Line 5 - Total Contributions | | | 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | |

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                       _____

Total contributions and deductions X 8%
liquidated damages                                       _____

Line 6 - Total interest and liquidated damages           _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME Son's Plumbing Inc.  By _____

Page 1     Employer's Report for the month of April 2008

SON'S PLUMBING INC
2811 W SCHAUMBURG RD   NO MEN WORKING   8088 P   847/823-6137
SUITE 131
SCHAUMBURG     IL 60194

w/e 4-1    w/e 4-8    w/e 4-15    w/e 4-22    w/e 4-29

| Journeymen | Class | SSN | Hours. | Savings # ($1.50/Hr) | 401K # ($1.50/Hr). |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 1: Sub-totals | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours. | Savings $ ($1.00/Hr.) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  | Line 2: Sub-totals | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  | Line 3: Sub-totals | | 3 | | |

Line 4: Total hours (lines 1a,2a,3)    4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1a) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 41K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 % | | = |
| Working Dues (lines 2a & 3) $ .23 % (APPRENTICES ONLY - Exclude class AG) | | | = |
| Pension/Retmt Funds (line 4) $3.44 X | | | = |
| Welfare Fund (line 4) | 36.25 X | | = |
| Education Fund (line 4) | $ .64 X | | = |
| Plumbing Council (line 4) | $ .44 X | | = |
| Legal Fund (line 4) | $ .49 X | | = |
|  | | Line 5 - Total Contributions | 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)

| | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked | | |

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month

Total contributions and deductions X 5% liquidated damages

Line 6 - Total interest and liquidated damages    6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC By _____

Page 1    Employer's Report for the month of May 2005

SON'S PLUMBING INC          *NO MEN WORKING*
2511 W SCHAUMBURG RD        5055 P    847/923-6117
SUITE 131
SCHAUMBURG          IL 60194

W/E __5-6__    W/E __5-13__    W/E __5-20__    W/E __5-27__    W/E _____

| urneymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|----------|-------|-----|-------|-----------------------|--------------------|
|          |       |     |       |                       |                    |
|          |       |     |       |                       |                    |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|----------------------|-------|-----|-------|-----------------------|--------------------|
|                      |       |     |       |                       |                    |
|                      |       |     |       |                       |                    |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|----------------------|-------|-----|-------|
|                      |       |     |       |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .32 × | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 × | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $3.44 × | _____ = | _____ |
| Welfare Fund (line 4) | $6.25 × | _____ = | _____ |
| Education Fund (line 4) | $ .54 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .44 × | _____ = | _____ |
| Legal Fund (line 4) | $ .49 × | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

-------------------------------------------------------------------

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|------------------------------------------------------|-----|-------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

===================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING INC

Page   1          Employer's Report for the month of June 2005

SON'S PLUMBING INC          *NO MEN WORKING*   5065 P   847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 30194

   W/E **6-3**     W/E **6-10**     W/E **6-17**     W/E **6-24**     W/E _____

| Jr. neyman | Class | SSN | Hours_ | Savings $<br>($1.50/Hr) | 401K $<br>($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 1: Sub-totals | | 1a | | 1b | | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $<br>($1.00/Hr) | 401K $<br>($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 2: Sub-totals | | 2a | | 2b | | 2c |

1-3 year apprentices . Class   SSN     Hours.

          Line 3: Sub-totals _____   3

Line 4: Total hours (lines 1a,2a,3) _____   4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401 Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 × | = | |
| Working Dues (lines 2a & 3) | $ .23 × | = | |
| (APPRENTICES ONLY - Exclude class A0) | | | |
| Pension/Retmt Funds (line 4) | $3.94 × | = | |
| Welfare Fund (line 4) | $7.17 × | = | |
| Education Fund (line 4) | $ .84 × | = | |
| Plumbing Council (line 4) | $ .51 × | = | |
| Legal Fund (line 4) | $ .52 × | = | |
| | Line 5 - Total Contributions | | 5 |

Remit <u>ONE CHECK</u> payable to "L.U. 130 CONTRIBUTION ACCOUNT"

-----------------------------------------------------------------

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen<br>(report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked | | |

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions × 1 1/2%
interest per month                                _____

Total contributions and deductions × 9%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages                6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING INC  By _____

Page 1          Employer's Report for the month of July 2005

SON'S PLUMBING INC
2511 W SCHAUMBURG RD *NO MEN WORKING* 8368 P          847/923-6117
SUITE 131
SCHAUMBURG          IL 60194

W/E 7-1     W/E 7-8     W/E 7-15     W/E 7-22     W/E 7-29

Journeymen          Class     SSN     Hours          Savings $ ($1.50/Hr)     401K $ ($1.50/Hr)

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

4-5 year apprentices  Class    SSN     Hours          Savings $ ($1.00/Hr)     401K $ ($1.00/Hr)

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class    SSN     Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | .32 X | | = |
| Working Dues (lines 2a & 3) | .23 X | | = |
| (APPRENTICES ONLY — Exclude class A0) | | | |
| Pension/Rutmt Funds (line 4) | $3.94 X | | = |
| Welfare Fund (line 4) | $7.17 X | | = |
| Education Fund (line 4) | $.94 X | | = |
| Plumbing Council (line 4) | $.51 X | | = |
| Legal Fund (line 4) | $.52 X | | = |

Line 5 – Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"
========================================================================

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN     Hours

Total hours worked . _____
========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month          _____

Total contributions and deductions X 8%
liquidated damages          _____

Line 6 – Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC. By _____

Page  1      Employer's Report for the month of August 2005

SON'S PLUMBING INC        *NO MEN WORKING*   5065 P     $47/SZ3-6117
2811 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG              IL 80194

W/E 8-5    W/E 8-12    W/E 8-19    W/E 8-26    W/E _____

| rneymen | Class | SSN | Hours | Savings $ ($1.507/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____  1a _____  1b _____  1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.007/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____  2a _____  2b _____  2c

1-3 year apprentices   Class    SSN    Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | = | _____ |
| Pension/Retmt Funds (line 4) | $3.94 X | = | _____ |
| Welfare Fund (line 4) | $7.17 X | = | _____ |
| Education Fund (line 4) | $ .84 X | = | _____ |
| Plumbing Council (line 4) | $ .51 X | = | _____ |
| Legal Fund (line 4) | $ .52 X | = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

======================================================================

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |

Total hours worked _____

======================================================================

Interest and liquidated damages for late report (postmarked
after 18th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

tal contributions and deductions X 8%
quidated damages                                      _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page _____   Employer's Report for the month of September 2008

SON'S PLUMBING INC                                    S065 P      847/923-6117
2811 W SCHAUMBURG RD          *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E 9-2    W/E 9-9    W/E 9-16    W/E 9-23    W/E 9-30

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($4.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
| | | | | | |
| Line 3: Sub-totals | | | 3 | | |

Line 4: Total hours (lines 1a, 2a, 3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | = | |
| Pension/Retmt Funds (line 4) | $3.94 X | = | |
| Welfare Fund (line 4) | $7.17 X | = | |
| Education Fund (line 4) | $ .84 X | = | |
| Plumbing Council (line 4) | $ .51 X | = | |
| Legal Fund (line 4) | $ .52 X | = | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

===================================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN      Hours

| | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

===================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Page   1 .          Employer's Report for the month of October 2005

SON'S PLUMBING INC
2811 W SCHAUMBURG RD *NO MEN WORKING*          5055 P  847/923-6117
SUITE 131
SCHAUMBURG           IL 60194

W/E *10-7*    W/E *10-14*   W/E *10-21*   W/E *10.28*  W/E _____

| ⌐neymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .32  X | ___ = |  |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY — Exclude class AO) | $ .23  X | ___ = |  |
| Pension/Retmt Funds (line 4) | $3.94  X | ___ = |  |
| Welfare Fund (line 4) | $7.17  X | ___ = |  |
| Education Fund (line 4) | $ .84  X | ___ = |  |
| Plumbing Council (line 4) | $ .51  X | ___ = |  |
| Legal Fund (line 4) | $ .52  X | ___ = |  |

Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

====================================================================

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN          Hours

| | | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked

====================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 — Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SON'S PLUMBING INC* BY _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1      Employer's Report for the month of November 2005

SON'S PLUMBING INC       5065 P    847/523-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG       IL 60194

W/E *11-4*    W/E *11-11*    W/E *11-18*    W/E *11-25*    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
| | | | | | |
| Line 3: Sub-totals | | | 3 | | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | | = |
| Working Dues (lines 2a & 3) $ .23 (APPRENTICES ONLY – Exclude class AO) | X | | = |
| Pension/Retmt Funds (line 4) $3.94 | X | | = |
| Welfare Fund (line 4) | $7.17 X | | = |
| Education Fund (line 4) | $ .84 X | | = |
| Plumbing Council (line 4) | $ .51 X | | = |
| Legal Fund (line 4) | $ .52 X | | = |
| | Line 5 – Total Contributions | | 5 |

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**
================================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)      SSN     Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | |

================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 – Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Page 5 : Employer's Report for the month of December 2005

SON'S PLUMBING INC
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

5055 P     847/523-5117

*NO MEN WORKING*

W/E *12-2*    W/E *12-9*    W/E *12-16*    W/E *12-23*    W/E *12-30*

| Journeymen | Class | SSN | Hours | Savings 9 ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .32 X | ___ = | ___ |
| Working Dues (lines 2a & 3) $ .23 X (APPRENTICES ONLY - Exclude class A0) | | ___ = | ___ |
| Pension/Reimt Funds (line 4) | $3.94 X | ___ = | ___ |
| Welfare Fund (line 4) | $7.17 X | ___ = | ___ |
| Education Fund (line 4) | $ .84 X | ___ = | ___ |
| Plumbing Council (line 4) | $ .51 X | ___ = | ___ |
| Legal Fund (line 4) | $ .02 X | ___ = | ___ |

Line 5 - Total Contributions _____ $ _____

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================

METAL TRADES JOURNEYMEN
    No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

=================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____

Total Contribution & Late Payment Charges - Line 5 & Line 6 . _____ $

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING INC* By _____

Page 1    Employer's Report for the month of January 2006

SON'S PLUMBING INC
2511 W SCHAUMBURG RD *NO MEN WORKING*    5085 P    847/323-6117
SUITE 131
SCHAUMBURG    IL 60194

W/E _1-6_    W/E _1-13_    W/E _1-20_    W/E _1-27_    W/E _____

| J  -neymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 2: Sub-totals | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | 3 |

Line 4: Total hours (lines 1a, 2a, 3)    4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| W. king Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY — Exclude class A0) | $ .23 X | = | |
| Pension/Retmt Funds (line 4) | $3.94 X | = | |
| Welfare Fund (line 4) | $7.17 X | = | |
| Education Fund (line 4) | $ .84 X | = | |
| Plumbing Council (line 4) | $ .51 X | = | |
| Legal Fund (line 4) | $ .52 X | = | |
| | Line 5 — Total Contributions | | 5 |

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

=====================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | |

=====================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

| Total contributions and deductions X 1 1/2% interest per month | |
|---|---|
| Total contributions and deductions X 8% liquidated damages | |
| Line 6 — Total interest and liquidated damages | 6 |
| Total Contribution & Late Payment Charges — Line 5 & Line 6 | |

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Page  1        Employer's Report for the month of February 2006

SON'S PLUMBING INC
2512 W SCHAUMBURG RD *NO MEN WORKING*5065 P    847/923-8117
SUITE 131
SCHAUMBURG       IL 60194

W/E 2-3    W/E 2-10    W/E 2-17    W/E 2-24    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals, _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 4 1 Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | | = |
| Pension/Retmt Funds (line 4) | $3.94 X | | = |
| Welfare Fund (line 4) | $7.17 X | | = |
| Education Fund (line 4) | $ .84 X | | = |
| Plumbing Council (line 4) | $ .51 X | | = |
| Legal Fund (line 4) | $ .52 X | | = |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)       SSN       Hours

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SONS PLUMBING INC  By _____

1340 W. Washington Blvd. Chicago, Illinois 50607 312/421-1010.

Page 1   Employer's Report for the month of March 2005

SON'S PLUMBING INC
2511 W SCHAUMBURG RD  *NO MEN WORKING*   5085 P   847/923-6117
SUITE 131
SCHAUMBURG        IL 60194

W/E 3·3    W/E 3-10   W/E 3-17   W/E 3·24   W/E 3·31

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-3 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
| | | | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2s,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 'K Plan (line 2c) | | | |

Working Dues (line 1a) _____ $__.92 ×X_____ = _____

Working Dues (lines 2a & 3)  $ .23  X _____ = _____
(APPRENTICES ONLY – Exclude class A0)

Pension/Retmt Funds (line 4) $3.94  X _____ = _____

Welfare Fund (line 4)        $7.17  X _____ = _____

Education Fund (line 4)      $ .84  X _____ = _____

Plumbing Council (line 4)    $ .51  X _____ = _____

Legal Fund (line 4)          $ .52  X _____ = _____

Line 5 – Total Contributions _____ $

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

========================================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)                SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 – Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Page 1          Employer's Report for the month of April 2006

SON'S PLUMBING INC
2511 W SCHAUMBURG RD  *NO MEN WORKING*        5065 P      847/923-6127
SUITE 131
SCHAUMBURG        IL 60194

W/E _5-7_    W/E _5-14_    W/E _5-21_    W/E _5-28_    W/E _____

| journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .22 X |  | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X |  | = |
| Pension/Retmt Funds (line 4) | $3.94 X | _____ | = _____ |
| Welfare Fund (line 4) | $7.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .24 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .51 X | _____ | = _____ |
| Legal Fund (line 4) | $ .52 X | _____ | = _____ |
|  | Line 5 - Total Contributions |  | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================================

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN       Hours

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked | | |

=================================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _Son's Plumbing Inc_

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of May 2005

SON'S PLUMBING INC                              5065 P      847/923-8117
2511 W SCHAUMBURG RD       *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E **5-5**   W/E **5-12**   W/E **5-19**   W/E **5-26**   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) | $ .23 X | = | |
| (APPRENTICES ONLY - Exclude class A0) | | | |
| Pension/Retmt Funds (line 4) | $3.94 X | = | |
| Welfare Fund (line 4) | $7.17 X | = | |
| Education Fund (line 4) | $ .84 X | = | |
| Plumbing Council (line 4) | $ .51 X | = | |
| Legal Fund (line 4) | $ .52 X | = | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

=================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

=================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 8%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

SON'S PLUMBING INC

Page 1       Employer's Report for the month of June 2006

SON'S PLUMBING INC                              5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E _6-2_    W/E _6-9_    W/E _6-16_    W/E _6-23_    W/E _6-30_

| Jrneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | Line 2: Sub-totals | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | 3 |

Line 4: Total hours (lines 1a,2a,3)          4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | = | |
| Pension/Retmt Funds (line 4) | $4.56 X | = | |
| Welfare Fund (line 4) | $8.17 X | = | |
| Education Fund (line 4) | $ .99 X | = | |
| Plumbing Council (line 4) | $ .53 X | = | |
| Legal Fund (line 4) | $ .55 X | = | |

Line 5 -.Total Contributions          5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"
================================================================================
METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN    Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked
================================================================================
Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages          6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING INC_

Page 1    Employer's Report for the month of July 2008

SON'S PLUMBING INC.   *NO MEW WORK, NO G*   5065 F    847/923-8117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E 7-7    W/E 7-14    W/E 7-21    W/E 7-28    W/E _____

| Irneymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

4-5 year apprentices  Class    SSN    Hours    Savings $ (\$1.00/Hr)   401K $ (\$1.00/Hr)

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class  SSN  Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .92 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | = | |
| Pension/Retmt Funds (line 4) | $4.58 X | = | |
| Welfare Fund (line 4) | $8.17 X | = | |
| Education Fund (line 4) | $ .98 X | = | |
| Plumbing Council (line 4) | $ .53 X | = | |
| Legal Fund (line 4) | $ .55 X | = | |

Line 5 Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeyman
(report hours only)        SSN        Hours

Total hours worked _____

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME *Sons PLUMBING, INC* By _____

Page 1          Employer's Report for the month of August 2008

SON'S PLUMBING INC
2511 W SCHAUMBURG RD   *N O M E N W O R K I N G*   5065 P    847/923-8117
SUITE 131
SCHAUMBURG          IL 60194

W/E _8- 4_    W/E _8- 11_   W/E _8.18_   W/E _8.25_    W/E _____

| .rneymen | Class | SSN | Hours | Savings $ ($1.507Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals |  |  | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.007Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals |  |  | 2a | 2b | 2c |

1-3 year apprentices  Class   SSN      Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |

Working Dues (line 1a)        $ .32  X _____  =  _____

Working Dues (lines 2a & 3)   $ .23  X _____  =  _____
(APPRENTICES ONLY - Exclude class A0)

Pension/Retmt Funds (line 4) $4.56  X _____  =  _____

Welfare Fund (line 4)        $9.17  X _____  =  _____

Education Fund (line 4)      $ .99  X _____  =  _____

Plumbing Council (line 4)    $ .53  X _____  =  _____

Legal Fund (line 4)          $ .55  X _____  =  _____

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=============================================================================

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)              SSN      Hours

_____   _____   _____
_____   _____   _____
_____   _____   _____

Total hours worked _____

=============================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month

Total contributions and deductions X 8%
Liquidated damages

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING INC_

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1  Employer's Report for the month of September 2006

SON'S PLUMBING INC  NO M4 — WHES, 45 5088 P  847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG  IL 60194

W/E 9-1  W/E 9-8  W/E 9-15  W/E 9-22  W/E 9-29

| irneymen | Class | SN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 1: Sub-totals |  | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | Line 2: Sub-totals |  | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
|  | Line 3: Sub-totals |  | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .32 X |  | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY — Exclude class A0) | $ .23 X | | = |
| Pension/Retmt Funds (line 4) | $4.56 X | | = |
| Welfare Fund (line 4) | $8.17 X | | = |
| Education Fund (line 4) | $ .99 X | | = |
| Plumbing Council (line 4) | $ .53 X | | = |
| Legal Fund (line 4) | $ .56 X | | = |

Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total hours worked |  |

=================================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages

Line 6 — Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING INF

Page 1    Employer's Report for the month of January 2005

SON'S PLUMBING INC    *WOMEN WORKING*    5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG    IL 60194

W/E _10-6_    W/E _10-13_    W/E _10-20_    W/E _10-27_    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | | 1a _____ 1b _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 2: Sub-totals | | | | 2a _____ 2b _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | $ |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 × _____ = _____ |
| Working Dues (line 2a & 3) = _____ × .22 (APPRENTICES ONLY – Exclude class A0) | | | |
| Pension/Retmt Funds (line 4) | $3.44 × _____ = _____ |
| Welfare Fund (line 4) | $6.25 × _____ = _____ |
| Education Fund (line 4) | $ .64 × _____ = _____ |
| Plumbing Council (line 4) | $ .44 × _____ = _____ |
| Legal Fund (line 4) | $ .49 × _____ = _____ |
| | | Line 5 – Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

=================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month    _____

Total contributions and deductions X 8%
liquidated damages    _____

Line 6 – Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

SON'S PLUMBING INC

1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-3010

Page   1          Employer's Report for the month of October 2006

SON'S PLUMBING INC                                         5063 B/   847/923-6117
2811 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 181
SCHAUMBURG            IL 60194
W/E //-3      W/E //-10      W/E //-17      W/E //-24      W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |

Wking Dues (line 1a) ----- 8-+-32- X -------- = ----

Working Dues (lines 2a & 3)  $ .23 X _____ = _____
(APPRENTICES ONLY - Exclude class AO)

Pension/Retmt Funds (line 4) $4.56 X _____ = _____

Welfare Fund (line 4)        $9.17 X _____ = _____

Education Fund (line 4)      $ .99 X _____ = _____

Plumbing Council (line 4)    1 .53 X _____ = _____

Legal Fund (line 4)          $ .88 X _____ = _____

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)

| SSN | Hours |
|---|---|
|  |  |
|  |  |
|  |  |

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING INC      By _____

(1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010.)

Page 1    Employer's Report for the month of December 2006

SON'S PLUMBING INC
2811 W SCHAUMBURG RD    *NO MENWORKING*    3055 P    847/923-6117
SUITE 131
SCHAUMBURG         IL 60194

W/E _12-1_    W/E _12-8_    W/E _12-15_    W/E _12-22_    W/E _12-29_

| Jrneymen | Class | SSN | Hours | Savings $ ($1.30/Hr) | 401K $ ($4.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
| | | | | | |
| Line 3: Sub-totals | | | 3 | | |

Line 4: Total hours (lines 1a,2a,3)        4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 'K Plan (line 2c) | | | |
| Working Dues (line 1a) + 32 X | | = | |
| Working Dues (lines 2a & 3) $ .29 X (APPRENTICES ONLY – Exclude class A0) | | = | |
| Pension/Retmt Funds (line 4) $4.58 X | | = | |
| Welfare Fund (line 4) $8.17 X | | = | |
| Education Fund (line 4) $ .99 X | | = | |
| Plumbing Council (line 4) $ .83 X | | = | |
| Legal Fund (line 4) $ .55 X | | = | |

Line 5 – Total Contributions        $

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=====================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeyman (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked. | | |

=====================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 – Total interest and liquidated damages        $

Total Contribution & Late Payment Charges – Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING INC_    By

1340 W. Washington Blvd.    Chicago, Illinois 60607    312/421-1010

Page    1          Employer's Report for the month of January 2007

SON'S PLUMBING INC          *NO MEN WORKING*506S F    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E /-5    W/E /-/2    W/E /-/9    W/E /-26    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .32 X |  | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY — Exclude class A0) | $ .23 X |  | = |
| Pension/Retmt Funds (line 4) | $4.56 X |  | = |
| Welfare Fund (line 4) | $8.17 X |  | = |
| Education Fund (line 4) | $ .99 X |  | = |
| Plumbing Council (line 4) | $ .53 X |  | = |
| Legal Fund (line 4) | $ .55 X |  | = |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==================================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

==================================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

2340 W. Washington Blvd. Chicago, Illinois 60307 312/421-1010

Page 1          Employer's Report for the month of February 2007

SON'S PLUMBING INC                                5065 P    847/923-5117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E 2-2    W/E 2-9    W/E 2-16    W/E 2-23    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | | 1a _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 2: Sub-totals | | | 2a _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
| | | | | | |
| | Line 3: Sub-totals | | 3 | | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY — Exclude class A0) | $ .23 X | = | |
| Pension/Retmt Funds (line 4) | $4.56 X | = | |
| Welfare Fund (line 4) | $8.17 X | = | |
| Education Fund (line 4) | $ .98 X | = | |
| Plumbing Council (line 4) | $ .53 X | = | |
| Legal Fund (line 6) | $ .55 X | = | |

Line 5 - Total Contributions                                  5 _____

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

============================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN        Hours
_____      _____    _____
_____      _____    _____
_____      _____    _____

Total hours worked _____

============================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                        _____

Total contributions and deductions X 8%
liquidated damages                                        _____

Line 6 - Total interest and liquidated damages                 6 _____

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME Son's Plumb. & Ht.

Page 1       Employer's Report for the month of March 2007

SON'S PLUMBING INC                                    SOSS P      847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG           IL 60194

W/E 3-2    W/E 3-9    W/E 3-16    W/E 3-23    W/E 3-30

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-3 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | 3.52 X |  | = |

Working Dues (lines 2a & 3)  $ .23  X _____ = _____
(APPRENTICES ONLY — Exclude class AC)

Pension/Retmt Funds (line 4)  $4.58  X _____ = _____

Welfare Fund (line 4)         $8.17  X _____ = _____

Education Fund (line 4)       $ .99  X _____ = _____

Plumbing Council (line 4)     $ .53  X _____ = _____

Legal Fund (line 4)           $ .55  X _____ = _____

Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==================================================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen                SSN      Hours
(report hours only)
_____   _____   _____
_____   _____   _____
_____   _____   _____

Total hours worked _____

==================================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 — Total interest and liquidated damages       _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC

Page 1    Employer's Report for the month of April 2007

SON'S PLUMBING INC.
2517 W SCHAUMBURG RD   *NO MEN WORKING*   5088 P   847/923-5117
SUITE 131
SCHAUMBURG    IL 60194

W/E 4-6   W/E 4-13   W/E 4-20   W/E 4-27   W/E _____

| urneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| .rking Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | = | |
| Pension/Retmt Funds (line 4) | $4.56 X | = | |
| Welfare Fund (line 4) | $8.17 X | = | |
| Education Fund (line 4) | $ .99 X | = | |
| Plumbing Council (line 4) | $ .53 X | = | |
| Legal Fund (line 4) | $ .55 X | = | |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | |

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC.  BY _____

Page 1 · Employer's Report for the month of May 2007

SON'S PLUMBING INC
2511 W SCHAUMBURG RD   *NO MEN WORKING*   SOBS P   847/923-6117
SUITE 131
SCHAUMBURG            IL 60184

W/E 5-4   W/E 5-11   W/E 5-18   W/E 5-25   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.007Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | $ .22 X |  | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $4.56 X | _____ | = _____ |
| Welfare Fund (line 4) | $8.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .99 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .53 X | _____ | = _____ |
| Legal Fund (line 4) | $ .35 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

=================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING INC* BY _____

Page    1          Employer's Report for the month of June 2007

SON'S PLUMBING INC          *NO MEN WORKING* 5065 P    847/923-5117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E _7-1_    W/E _7-8_    W/E _7-15_    W/E _7-22_    W/E _7-29_

| Journeymen | Class | SSN | Hours | Savings $ ($1.30/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|

Line 1:  Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|

Line 2:  Sub-totals _____ 2a _____ 2b _____ 2c

| 0-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|

Line 3:  Sub-totals _____ 3

Line 4:  Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|

Savings (line 1b)

Savings (line 2b)

401K Plan (line 1c) (Election Form Required)

401K Plan (line 2c) (Election Form Required)

Working Dues (line 1a)          $ .32  X  _____  =  _____

Working Dues (lines 2a & 3)   $ .23  X  _____  =  _____
   (APPRENTICES ONLY - EXCLUDE CLASS A0)

Welfare Fund (line 3)          $3.84  X  _____  =  _____
   (APPRENTICES A0-A3 ONLY)

Welfare Fund (lines 1a & 2a) $8.34  X  _____  =  _____
   (EXCLUDE A0-A3)

Pension/Retmt Funds (line 4) $5.58  X  _____  =  _____

Education Fund (line 4)          $1.03  X  _____  =  _____

Plmg. Cncl. (lines 1a & 2a) $ .59  X  _____  =  _____
   (EXCLUDE A0-A3)

Legal Fund (line 4)          $ .58  X  _____  =  _____

                    Line 5 - Total Contributions  _____  5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

============================================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN          Hours

| | | |
|---|---|---|

                    Total hours worked  _____

============================================================================

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   2          Employer's Report for the month of June 2007

    SON'S PLUMBING INC                        5065 P      847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 5 - Total interest and liquidated damages        _____

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC.   By _____

1340 W. Washington Blvd. - Chicago, Illinois 60607   312/421-1010

Page   1          Employer's Report for the month of July 2007

SON'S PLUMBING INC
2511 W SCHAUMBURG RD          5065 P    847/923-6117
SUITE 131
SCHAUMBURG          IL 60194

W/E 7-6   W/E 7-13   W/E 7-20   W/E 7-27   W/E

| mbers/Metal Trades (J-P8) (M1-M7, I6) | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 0-3 year apprentices | Class | SSN | Hours | | Education-Training |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 3: Sub-totals | | | 3a | | 3b |

Line 4: Total hours (lines 1a, 2a, 3a) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) (Election Form Required) | | | |
| 401K Plan (line 2c) (Election Form Required) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a,3a,3b) $ .23 X (APPRENTICES ONLY – EXCLUDE CLASS AO) | | = | |
| Welfare Fund (line 3a) (APPRENTICES AO-A3 ONLY) | $3.84 X | = | |
| Welfare Fund (lines 1a & 2a) (EXCLUDE AO-A3) | $8.84 X | = | |
| Pension/Retmt Funds (line 4) | $8.58 X | = | |
| Education Fund (line 4) | $1.03 X | = | |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE AO-A3) | $ .59 X | = | |
| Legal Fund (line 4) | $ .58 X | = | |
| | Line 5 – Total Contributions | | 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=============================================================================

ALL TRADES JOURNEYMEN
(MO & IO only – No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

=============================================================================

Page    2        Employer's Report for the month of July 2007

   SON'S PLUMBING INC                          5065 P    847/923-8117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages                         6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FORM NAME

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1            Employer's Report for the month of September 2007

SON'S PLUMBING INC
2311 W SCHAUMBURG RD  *NO MEN WORKING*      5068 P      847/923-6117
SUITE 131
SCHAUMBURG          IL 60194

W/E *9·7*   W/E *9·14*   W/E *9·21*   W/E *928*   W/E _____

| Plumbers/Metal Trades (P0-P8) (M1-M7,I8) | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 0-3 year apprentices | Class | SSN | Work Hours | Education-Training |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Line 3: Sub-totals | | | _____ 3a | _____ 3b |

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| And | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) (Election Form Required) | | | _____ |
| 401K Plan (line 2c) (Election Form Required) | | | _____ |
| Working Dues (line 1a) | $ .32  X | _____ = | _____ |
| Working Dues (lines 2a,3a,3b) $ .23  X (APPRENTICES ONLY – EXCLUDE CLASS A0) | | _____ = | _____ |
| Welfare Fund (line 3a) (APPRENTICES A0-A3 ONLY) | $3.84  X | _____ = | _____ |
| Welfare Fund (lines 1a & 2a) (EXCLUDE A0-A3) | $8.84  X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $5.56  X | _____ = | _____ |
| Education Fund (line 4) | $1.03  X | _____ = | _____ |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE A0-A3) | $ .39  X | _____ = | _____ |
| Legal Fund (line 4) | $ .58  X | _____ = | _____ |

Line 5 – Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
(M0 & I0 only – No contributions required)

Names of Metal Trades Journeymen
(Report Hours Only)            SSN      Hours

| | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

Page  2       Employer's Report for the month of September 2007

SON'S PLUMBING INC                          5065 P     847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 3%
liquidated damages

Line 6 - Total interest and liquidated damages                    5

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _Son's Plumbing Inc_    By _____

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1      Employer's Report for the month of October 2007

SON'S PLUMBING INC           5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG     IL 60194

W/E *10 5*    W/E *10-12*    W/E *5-19*    W/E *10 26*    W/E _____

| Plumbers/Metal Trades (PO-P9) (MI-M7,16) | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | | 1b |

1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | | 2b |

2c

| 0-3 year apprentices | Class | SSN | Work Hours | Education-Training |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Line 3: Sub-totals | | | 3a | |

3b

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) (Election Form Required) | | | |
| 401K Plan (line 2c) (Election Form Required) | | | |
| Working Dues (line 1a) | $ .32 X | | = |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY - EXCLUDE CLASS AO) | $ .23 X | | = |
| Welfare Fund (line 3a) (APPRENTICES AO-A3 ONLY) | $3.84 X | | = |
| Welfare Fund (lines 1a & 2a) (EXCLUDE AO-A3) | $8.84 X | | = |
| Pension/Retmt Funds (line 4) | $5.55 X | | = |
| Education Fund (line 4) | $1.03 X | | = |
| Plmbg Cncl. (lines 1a & 2a) (EXCLUDE AO-A3) | $ .59 X | | = |
| Legal Fund (line 4) | $ .58 X | | = |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=====================================================================

METAL TRADES JOURNEYMEN
(MO & 10 only - No contributions required)

Names of Metal Trades Journeymen
(Report Hours Only)      SSN      Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | Total hours worked | |

=====================================================================

Page   2          Employer's Report for the month of October 2007

   SON'S PLUMBING INC                    5065 P    847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 — Total interest and liquidated damages                         6

Total Contribution & Late Payment Charges — Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of November 2007

SON'S PLUMBING INC
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 80194

W/E 11-2   W/E 11-9   W/E 11-16   W/E 11-23   W/E 11-30

| Members/Metal Trades (P0-P8)  (M1-M7,I6) | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-8 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 0-3 year apprentices | Class | SSN | Work Hours | | Education-Training |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 3: Sub-totals | | | 3a | | 3b |

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) (Election Form Required) | | | |
| 401K Plan (line 2c) (Election Form Required) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY — EXCLUDE CLASS AO) | $ .28 X | = | |
| Welfare Fund (line 3a) (APPRENTICES AO-A3 ONLY) | $3.84 X | = | |
| Welfare Fund (lines 1a & 2a) (EXCLUDE AO-A3) | $8.84 X | = | |
| Pension/Retmt Funds (line 4) | $6.56 X | = | |
| Education Fund (line 4) | $1.09 X | = | |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE AO-A3) | $ .59 X | = | |
| Legal Fund (line 4) | $ .58 X | = | |

Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

======================================================================

METAL TRADES  JOURNEYMEN
(MO & IO only — No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | |

======================================================================

Page    2          Employer's Report for the month of November 2007

    SON'S PLUMBING INC                          5065 P    847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month

Total contributions and deductions X 3%
liquidated damages

Line 5 - Total interest and liquidated damages                              $

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1                Employer's Report for the month of December 2007

SON'S PLUMBING INC.                                    5065 P    847/923-S117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

-    W/E /2· 7   W/E /2·/4   W/E /2· 2/   W/E 7·28   W/E _____

| P_ abers/Metal Trades<br>(P0-P8)  (M1-M7,I6) | Class | SSN | Hours | Savings $<br>($1.507Hr) | 401K $<br>($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | ___ 1a | ___ 1b | ___ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $<br>($1.00/Hr) | 401K $<br>($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | ___ 2a | ___ 2b | ___ 2c |

| 0-3 year apprentices | Class | SSN | Work Hours | | Education-Training |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 3: Sub-totals | | | ___ 3a | | ___ 3b |

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| ___ nd | | | |
| Savings (line 1b) | | | |

Savings (line 1b)

| | | | |
|---|---|---|---|
| 401K Plan (line 1c) (Election Form Required) | | | |
| 401K Plan (line 2c) (Election Form Required) | | | |
| Working Dues (line 1a) | $ .32  X ___ | = | ___ |
| Working Dues (lines 2a,3a,3b) $ .23  X ___<br>(APPRENTICES ONLY - EXCLUDE CLASS AO) | | = | ___ |
| Welfare Fund (line 3a)         $3.84  X ___<br>(APPRENTICES AO-A3 ONLY) | | = | ___ |
| Welfare Fund (lines 1a & 2a)  $8.84  X ___<br>(EXCLUDE AO-A3) | | = | |
| Pension/Retmt Funds (line 4)  $5.5S  X ___ | | = | |
| Education Fund (line 4)         $1.03  X ___ | | = | |
| Plmbg. Cncl. (lines 1a & 2a)  $ .5S  X ___<br>(EXCLUDE AO-A3) | | = | |
| Legal Fund (line 4)            $ .58  X ___ | | = | ___ |
| | Line 5 - Total Contributions | | ___ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
(MO & IO only - No contributions required)

| Names of Metal Trades Journeymen<br>(Report Hours Only) | SSN | Hours | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | Total hours worked | | |

================================================================

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 2          Employer's Report for the month of December 2007

   SON'S PLUMBING INC                    5068 P     847/923-8117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 — Total interest and liquidated damages                              6

Total Contribution & Late Payment Charges — Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _____ By _____

Page 1    Employer's Report for the month of January 2008

SON'S PLUMBING INC
2511 W SCHAUMBURG RD          *MO ME— WORK, — C*    5085 P    347/923-6117
SUITE 131
SCHAUMBURG          IL 50194

W/E *1- 4*    W/E *1-11*    W/E *1-18*    W/E *1-25*    W/E _____

Members/Metal Trades
(PO-PS) (M1-M7,IE1) Class    SSN    Hours    Savings $ ($1.50/Hr)    401K $ ($1.50/Hr)

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

4-5 year apprentices  Class    SSN    Hours    Savings $ ($1.00/Hr)    401K $ ($1.00/Hr)

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

0-3 year apprentices  Class    SSN    Work Hours    Education-Training

| | | | |
|---|---|---|---|
| | | | |
| | | | |

Line 3: Sub-totals _____ 3a _____ 3b

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) (Election Form Required) | | | |
| 401K Plan (line 2c) (Election Form Required) | | | |
| Working Dues (line 1a) | $ .32 X | _____ = | _____ |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY - EXCLUDE CLASS AO) | $ .23 X | _____ = | _____ |
| Welfare Fund (line 3a) (APPRENTICES AO-A3 ONLY) | $8.84 X | _____ = | |
| Welfare Fund (lines 1a & 2a) (EXCLUDE AO-A3) | $8.84 X | _____ = | |
| Pension Fund (lines 4) | $ .80 X | _____ = | |
| Education Fund (line 4) | $1.03 X | _____ = | |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE AO-A3) | $ .59 X | _____ = | |
| Legal Fund (line 4) | $ .58 X | _____ = | _____ |

Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=========================================================================

Metal Trades Journeymen
(MO & 10 only — No contributions required)

Names of Metal Trades Journeymen
(Report Hours Only)    SSN    Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

=========================================================================

Page   2          Employer's Report for the month of January 2008

   SON'S PLUMBING INC                        5085 P     847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 – Total interest and liquidated damages                    6

Total Contribution & Late Payment Charges – Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of February 2008

SON'S PLUMBING INC                          3065 P    847/923-8117
2511 W SCHAUMBURG RD   NO MEN WORKING
SUITE 131
SCHAUMBURG          IL 60194

W/E 2-2    W/E 2-9    W/E 2-16    W/E 2-23    W/E ____

| Plumbers/Metal Trades (PO-P8)  (M1-M7,IE) | Class | SSN | Hours | Savings @ ($1.507Hr) | 401K $ ($1.5G/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals |  |  | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings @ ($1.007Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals |  |  | 2a | 2b | 2c |

| 0-3 year apprentices | Class | SSN | Work Hours | | Education-Training |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 3: Sub-totals |  |  | 3a |  | 3b |

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) (Election Form Required) |  |  |  |
| 401K Plan (line 2c) (Election Form Required) |  |  |  |
| Working Dues (line 1a) | $ .32 X | _____ = | _____ |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY – EXCLUDE CLASS A0) | $ .23 X | _____ = | _____ |
| Welfare Fund (line 3a) (APPRENTICES A0-A3 ONLY) | $3.84 X | _____ = | _____ |
| Welfare Fund (lines 1a & 2a) (EXCLUDE A0-A3) | $8.84 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $5.58 X | _____ = | _____ |
| Education Fund (line 4) | $1.03 X | _____ = | _____ |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE A0-A3) | $ .85 X | _____ = | _____ |
| Legal Fund (line 4) | $ .88 X | _____ = | _____ |
| | Line 5 – Total Contributions | | _____ 5 |

R it ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=======================================================================

METAL TRADES JOURNEYMEN
(M0 & I0 only – No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked | | _____ |

=======================================================================

1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 2          Employer's Report for the month of February 2008

    SON'S PLUMBING INC                    5065 P    847/923-8117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month ................ 3.

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages                    5.

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMB      By

# D M SIEGEL, LTD
## Certified Public Accountants

3500 WESTERN AVENUE • HIGHLAND PARK, IL 60035-1263 • (847) 926-8600    FAX (847) 926-8617

December 28, 2001

Thomas W. Kahlke
Son's Plumbing, Inc.
2511 W. Schaumburg Rd., Suite 131
Schaumburg, IL 60194

Re: Son's Plumbing, Inc.
File #130-2001-08-5065

Dear Mr. Kahlke:

Please find enclosed a report covering the period April 01, 1998 through September 30, 2001.
The conclusions presented in this report are based on our recent analysis of your company's
records.

Our analysis did not indicate that the contractor has any additional liability to the Union and
related Funds.

Please review the enclosed report. If you disagree with any of the conclusions stated therein, all
records supporting your position with respect to the area(s) of disagreement should be submitted
to us within ten (10) days.

If you have any questions about the report or wish to arrange submission of additional
documentation, please contact us at the telephone number shown above. If we have not heard
from you within ten (10) days, the entire report will be assumed to be accepted by you in its
present form.

Very truly yours,

Dennis M. Siegel, CPA
D M SIEGEL, LTD

DMS:icq
Enclosure

cc: Robert F. Walsh
Plumbers' Pension and Welfare Funds,
Local 130, U.A.

*field: 12/6/01*

EXHIBIT
B

Member: American Institute of Certified Public Accountants  •  Illinois CPA Society

# D M SIEGEL, LTD
### Certified Public Accountants

3500 WESTERN AVENUE • HIGHLAND PARK, IL 60035-1263 • (847) 926-8600    FAX (847) 926-8617

December 28, 2001

Trustees, Plumbers' Fringe Benefit Funds,
  Local 130, U.A.
c/o Robert F. Walsh, Secretary
Joint Arbitration Board
1340 W. Washington Blvd., 3rd Floor           Re: Son's Plumbing, Inc.
Chicago, IL 60607                        File #130-2001-08-5065

Gentlemen:

In accordance with your instructions, we have analyzed the records that were presented for our inspection by the referenced employer in order to determine compliance with the reporting requirements for monthly contributions to the Chicago Journeymen Plumbers Local 130, U.A., and related Fringe Benefit Funds for the period April 01, 1998 through September 30, 2001.

Member Thomas Kahlke and his son Christopher each own 50% of this business, and are salaried employees of their S-Corporation. While Thomas Kahlke is a licensed plumber, his son is neither licensed nor a member of Local 130. *Both men use the tools of the trade and perform all of the jurisdictional work for the company.* However, *no* hours are reported to the Funds because *both men are owners who don't participate in the Funds,* and there are no other employees.

This report was prepared for the purpose of determining jurisdictional hours worked and verifying that those hours were reported to the Funds, when appropriate. Since we did not apply all of the generally accepted auditing procedures which might be considered necessary in the circumstances, we are unable to express an assurance that all applicable hours have been reported.

However, our analysis indicates that the employer appears to have sufficiently complied with its obligations to the Union and related funds.

We shall be pleased to furnish any additional information desired.

Very truly yours,

Dennis M. Siegel, CPA
D M SIEGEL, LTD

DMS:icq

cc: Son's Plumbing, Inc.

*field: 12/6/01*

Member: American Institute of Certified Public Accountants • Illinois CPA Society



Certified Public Accountants

Bannockburn Office Court
2209A Lakeside Drive
Bannockburn, IL 60015-1265
Tel 847.295.1200
Fax 847.295.1201

October 31, 2006

Thomas Kahlke
Son's Plumbing, Inc.
2511 W. Schaumburg Rd.-Suite 131          Re: Son's Plumbing, Inc.
Schaumburg, IL 60194                           File #P130-0806-5065

Dear Mr. Kahlke:

Please find enclosed our report covering the period October 1, 2001 through June 30, 2006. The conclusions presented in this report are based on our recent analysis of your company's records.

As a result, it has been determined that there are additional amounts due for unreported hours as follows:

| | | |
|---|---:|---:|
| Pension Fund | | $65,208.80 |
| Welfare Fund | | 110,297.60 |
| Education Fund | | 11,366.40 |
| Group Legal Svcs | | 8,922.40 |
| Plumbing Council | | 7,902.40 |
| Working Dues | | 2,918.00 |
| *Sub-total* | | 206,615.60 |
| Add 8% Liquidated Damages | $16,529.25 | |
| Add Interest @ 1½% per month through 11/15/06 | 90,721.52 | |
| | | 107,250.77 |
| *TOTAL* | | $313,866.37 |

Please review the enclosed report, make a check payable to **L.U. 130 Contributions Account** for the total due, and submit payment of this additional amount to the Plumbers' Pension-Welfare Funds Offices, 1340 West Washington Blvd., Chicago, IL 60607, within ten (10) days.

(continued)



*Field: 09/19/06*



The CPA. Never Underestimate The Value.℠

Thomas Kahlke
October 31, 2006
Page 2

Re: Son's Plumbing, Inc.
File #P130-0806-5065

If you disagree with the report or any part thereof, you must arrange within ten (10) days to meet with us to discuss the area(s) of disagreement and present all records in support of your position. If you have any questions about the report or wish to arrange submission of additional documentation, please contact us at the telephone number shown on page one.

If you disagree with the report but fail to meet with us and substantiate your position with records, or if the disagreements are not resolved, the matter will be referred by us to the attorneys for the Union and/or the Funds.

Very truly yours,

Dennis M. Siegel, CPA
D M SIEGEL, LTD

DMS:icq
Enclosure

cc: Kevin C. Sherlock
    Plumbers' Pension and Welfare Funds,
    Local 130, U.A.

Compliance Report
to the Trustees,
Plumbers' Benefit Funds, Local 130, U.A.

———

**Son's Plumbing, Inc.**
October 1, 2001 – June 30, 2006
File #P130-0806-5065



Certified Public Accountants

Bannockburn Office Court
2209A Lakeside Drive
Bannockburn, IL 60015-1265
Tel 847.295.1200
Fax 847.295.1201

October 31, 2006

Trustees, Plumbers' Fringe Benefit Funds,
  Local 130, U.A.
c/o Kevin C. Sherlock, Field Representative
1340 W. Washington Blvd., 3rd Floor
Chicago, IL 60607

Re: Son's Plumbing, Inc.
File #P130-0806-5065

Gentlemen:

In accordance with your instructions, we have analyzed the records that were presented for our
inspection by the referenced employer in order to determine compliance with the reporting requirements
for monthly contributions to the Chicago Journeymen Plumbers Local 130, U.A., and related Fringe
Benefit Funds for the period October 1, 2001 through June 30, 2006.

The contractor conducts business as an S corporation, owned 50% by Local 130 member Thomas
Kahlke and 50% by his son, Christopher Kahlke. Thomas and Christopher Kahlke are the sole
employees of Son's Plumbing and admittedly perform all the plumbing work. The contractor has not
reported either of its employees to the Funds at any time during the report period.

Thomas Kahlke is also President of Sons' Management and Development, Inc. There is no indication
that this second entity is engaged in plumbing activities.

Attached hereto are schedules showing the detail of the under-reported hours and computation of
amounts due to the Funds.

The findings include 9880 unreported hours for member/owner Thomas Kahlke. Funds guidelines
require owners who work with the tools and who are compensated on a basis other than hourly to report
40 hours per week, 52 weeks per year.

The findings also include 9880 unreported jurisdictional hours for non-member/owner Christopher
Kahlke who is also compensated on a basis other than hourly. In the absence of time cards, we are left
with no alternative but to assume that *all* hours worked were jurisdictional. Although the contractor's
records must be considered *incomplete* because of the absence of time cards or alternative records which
would clearly describe the nature of work performed each day by each employee, our sales analysis

(continued)



*field: 09/19/06*

The CPA. Never Underestimate The Value.℠

Trustees, Plumbers' Fringe Benefit Funds,      Re: Son's Plumbing, Inc.
  Local 130, U.A.                            File #P130-0806-5065
October 31, 2006
Page 2

confirmed that both father and son presumably performed all covered work, as was acknowledged by the contractor.

The contractor has been advised of the findings, which have not been disputed. Our conclusion therefore indicates that the employer owes the following amounts for the report period:

|  | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pension Fund | $2,953.60 | $12,186.40 | $12,558.40 | $13,606.40 | $15,825.60 | $8,078.40 | $ 65,208.80 |
| Welfare Fund | 4,420.00 | 18,300.00 | 20,160.00 | 23,976.00 | 28,781.60 | 14,660.00 | 110,297.60 |
| Education Fund | 457.60 | 1,830.40 | 1,830.40 | 2,310.40 | 3,209.60 | 1,728.00 | 11,366.40 |
| Group Legal Svcs | 405.60 | 1,622.40 | 1,742.40 | 1,950.40 | 2,152.00 | 1,049.60 | 8,922.40 |
| Plumbing Council | 353.60 | 1,414.40 | 1,414.40 | 1,654.40 | 2,039.20 | 1,026.40 | 7,902.40 |
| Working Dues | 130.00 | 520.00 | 604.00 | 665.60 | 678.40 | 320.00 | 2,918.00 |
| Sub-total | $8,720.40 | $35,873.60 | $38,309.60 | $44,163.20 | $52,686.40 | $26,862.40 | 206,615.60 |
| Add 8% Liquidated Damages | | | | | | | 16,529.25 |
| Add Interest @ 1½% per month through 11/15/06 | | | | | | | 90,721.52 |
| TOTAL | | | | | | * | $ 313,866.37 |

*After 11/15/06 add interest per month of $3,099.23*

This report was prepared for the purpose of determining jurisdictional hours worked and verifying that those hours were reported to the Funds. Since we did not apply all of the generally accepted auditing procedures which might be considered necessary in the circumstances, we are unable to express an opinion that the accompanying schedules (if applicable) represent all additional reportable hours.

We shall be pleased to furnish any additional information desired.

Very truly yours,

Dennis M. Siegel, CPA
D M SIEGEL, LTD

DMS:icq
Attachments

cc: Son's Plumbing, Inc.

UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK

Son's Plumbing, Inc.
P130-0806-5065

2001

**MEMBERS:**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas 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 | (*) wrkd: | | | | | | | | | | 160.00 | 160.00 | 200.00 | |
| | rprtd: | | | | | | | | | | | | | |
| | UNREPORTED: | | | | | | | | | | 160.00 | 160.00 | 200.00 | 520.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | | | | | | | | | | 160.00 | 160.00 | 200.00 | 520.00 |

**NON-MEMBERS:**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher 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 | (*) wrkd: | | | | | | | | | | 160.00 | 160.00 | 200.00 | |
| | rprtd: | | | | | | | | | | | | | |
| | UNREPORTED: | | | | | | | | | | 160.00 | 160.00 | 200.00 | 520.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | | | | | | | | | | 160.00 | 160.00 | 200.00 | 520.00 |
| TOTAL UNREPORTED HOURS | | | | | | | | | | | 320.00 | 320.00 | 400.00 | 1040.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

## UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK

Son's Plumbing, Inc.
P130-0806-5065

**2002**

### MEMBERS:

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas 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 | (*) wrkd: rprtd: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | UNREPORTED: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| **TOTAL UNREPORTED HOURS FOR MEMBERS** | | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |

### NON-MEMBERS:

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher 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 | (*) wrkd: rprtd: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | UNREPORTED: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| **TOTAL UNREPORTED HOURS FOR NON-MEMBERS** | | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| **TOTAL UNREPORTED HOURS** | | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 4160.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK

Son's Plumbing, Inc.
P130-0806-5055

2003

## MEMBERS:

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas (*) 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 | wrkd: rprtd: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | UNREPORTED: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |

## NON-MEMBERS:

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher (*) 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 | wrkd: rprtd: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | UNREPORTED: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS | | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 4160.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

## UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK

Son's Plumbing, Inc.
P130-0806-5065

**2004**

| MEMBERS: | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas (*) 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 | wrkd: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | |
| | rprtd: | | | | | | | | | | | | | |
| | UNREPORTED: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 2080.00 |

| NON-MEMBERS: | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher (*) 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 | wrkd: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 150.00 | |
| | rprtd: | | | | | | | | | | | | | |
| | UNREPORTED: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS | | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 4160.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK

Son's Plumbing, Inc.
P130-0806-5065

2005

| MEMBERS: | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas 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 | (*) wrkd: rprtd: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | |
| | UNREPORTED: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 2120.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 2120.00 |

| NON-MEMBERS: | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher 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 | (*) wrkd: rprtd: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | |
| | UNREPORTED: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 2120.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 2120.00 |
| TOTAL UNREPORTED HOURS | | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 4240.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK

Son's Plumbing, Inc.
P130-0806-5065

**2006**

## MEMBERS:

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas 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 | (*) wrkd: rprtd: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | |
| | UNREPORTED: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | 1000.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | 1000.00 |

## NON-MEMBERS:

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher 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 | (*) wrkd: rprtd: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | |
| | UNREPORTED: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | 1000.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | 1000.00 |
| TOTAL UNREPORTED HOURS | | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | 2000.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

Summary of Unreported Hours

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|
| 1040.00 | 4160.00 | 4160.00 | 4160.00 | 4240.00 | 2000.00 | 19760.00 |

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0808-5065

**2001**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 2.84 | 2.84 | 2.84 | |
| | AMOUNT DUE: | | | | | | | | | | 908.80 | 908.80 | 1,136.00 | $ 2,953.60 |
| WELFARE FUND | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 4.25 | 4.25 | 4.25 | |
| | AMOUNT DUE: | | | | | | | | | | 1,360.00 | 1,360.00 | 1,700.00 | $ 4,420.00 |
| EDUCATION FUND | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | | | | | | | | | | 140.80 | 140.80 | 176.00 | $ 457.60 |
| GROUP LEGAL SVCS | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 0.39 | 0.39 | 0.39 | |
| | AMOUNT DUE: | | | | | | | | | | 124.80 | 124.80 | 156.00 | $ 405.60 |
| PLUMBING COUNCIL | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 0.34 | 0.34 | 0.34 | |
| | AMOUNT DUE: | | | | | | | | | | 108.80 | 108.80 | 136.00 | $ 353.60 |
| WORKING DUES (1) | hours: | | | | | | | | | | 160.00 | 160.00 | 200.00 | |
| | rate: | | | | | | | | | | 0.25 | 0.25 | 0.25 | |
| | AMOUNT DUE: | | | | | | | | | | 40.00 | 40.00 | 50.00 | $ 130.00 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| TOTAL DUE | | | | | | | | | | | $ 2,683.20 | $ 2,683.20 | $ 3,354.00 | $ 8,720.40 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)

* No savings withheld

Total Working Dues (see above) _____ 130.00

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5065

**2002**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 2.84 | 2.84 | 2.84 | 2.84 | 2.84 | 2.99 | 2.99 | 2.99 | 2.99 | 2.99 | 2.99 | 2.99 | |
| | AMOUNT DUE: | 908.80 | 908.80 | 1,136.00 | 908.80 | 908.80 | 1,186.00 | 956.80 | 1,196.00 | 956.80 | 956.80 | 1,196.00 | 956.80 | 12,186.40 |
| WELFARE FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 4.25 | 4.25 | 4.25 | 4.25 | 4.25 | 4.50 | 4.50 | 4.50 | 4.50 | 4.50 | 4.50 | 4.50 | |
| | AMOUNT DUE: | 1,360.00 | 1,360.00 | 1,700.00 | 1,360.00 | 1,360.00 | 1,800.00 | 1,440.00 | 1,800.00 | 1,440.00 | 1,440.00 | 1,800.00 | 1,440.00 | 18,300.00 |
| EDUCATION FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | 140.80 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 1,830.40 |
| GROUP LEGAL SVCS | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | |
| | AMOUNT DUE: | 124.80 | 124.80 | 156.00 | 124.80 | 124.80 | 156.00 | 124.80 | 156.00 | 124.80 | 124.80 | 156.00 | 124.80 | 1,622.40 |
| PLUMBING COUNCIL | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | |
| | AMOUNT DUE: | 108.80 | 108.80 | 136.00 | 108.80 | 108.80 | 136.00 | 108.80 | 138.00 | 108.80 | 108.80 | 136.00 | 108.80 | 1,414.40 |
| WORKING DUES (1) | hours: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | rate: | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | |
| | AMOUNT DUE: | 40.00 | 40.00 | 50.00 | 40.00 | 40.00 | 50.00 | 40.00 | 50.00 | 40.00 | 40.00 | 50.00 | 40.00 | 520.00 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| | TOTAL DUE | 2,683.20 | 2,683.20 | 3,354.00 | 2,683.20 | 2,683.20 | 3,514.00 | 2,811.20 | 3,514.00 | 2,811.20 | 2,811.20 | 3,514.00 | 2,811.20 | 35,873.60 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)

\* No savings withheld

Total Working Dues (see above) _____ 520.00

# CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5065

## 2003

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 2.99 | 2.99 | 2.99 | 2.99 | 2.99 | 3.04 | 3.04 | 3.04 | 3.04 | 3.04 | 3.04 | 3.04 | |
| | AMOUNT DUE: | 956.80 | 956.80 | 1,196.00 | 956.80 | 1,196.00 | 972.80 | 972.80 | 1,216.00 | 972.80 | 972.80 | 1,216.00 | 972.80 | 12,558.40 |
| WELFARE FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 4.50 | 4.50 | 4.50 | 4.50 | 4.50 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | |
| | AMOUNT DUE: | 1,440.00 | 1,440.00 | 1,800.00 | 1,440.00 | 1,800.00 | 1,632.00 | 1,632.00 | 2,040.00 | 1,632.00 | 1,632.00 | 2,040.00 | 1,632.00 | 20,160.00 |
| EDUCATION FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | 140.80 | 140.80 | 176.00 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 1,830.40 |
| GROUP LEGAL SVCS | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | 124.80 | 124.80 | 156.00 | 124.80 | 156.00 | 140.80 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 1,742.40 |
| PLUMBING COUNCIL | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | |
| | AMOUNT DUE: | 108.80 | 108.80 | 136.00 | 108.80 | 136.00 | 108.80 | 108.80 | 136.00 | 108.80 | 108.80 | 136.00 | 108.80 | 1,414.40 |
| WORKING DUES (1) | hours: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | rate: | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | |
| | AMOUNT DUE: | 40.00 | 40.00 | 50.00 | 40.00 | 50.00 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 604.00 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| | TOTAL DUE | $ 2,811.20 | $ 2,811.20 | $ 3,514.00 | $ 2,811.20 | $ 3,514.00 | $ 3,046.40 | $ 3,046.40 | $ 3,808.00 | $ 3,046.40 | $ 3,046.40 | $ 3,808.00 | $ 3,046.40 | 38,309.60 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)                    * No savings withheld

Total Working Dues (see above) _____ 604.00

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5065

**2004**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PENSION FUND** | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 3.04 | 3.04 | 3.04 | 3.04 | 3.04 | 3.44 | 3.44 | 3.44 | 3.44 | 3.44 | 3.44 | 3.44 | |
| | AMOUNT DUE: | 1,216.00 | 972.80 | 972.80 | 972.80 | 1,216.00 | 1,100.80 | 1,376.00 | 1,100.80 | 1,100.80 | 1,376.00 | 1,100.80 | 1,100.80 | 13,606.40 |
| **WELFARE FUND** | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 6.25 | 6.25 | 6.25 | 6.25 | 6.25 | 6.25 | 6.25 | |
| | AMOUNT DUE: | 2,040.00 | 1,632.00 | 1,632.00 | 1,632.00 | 2,040.00 | 2,000.00 | 2,500.00 | 2,000.00 | 2,000.00 | 2,500.00 | 2,000.00 | 2,000.00 | 23,976.00 |
| **EDUCATION FUND** | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | |
| | AMOUNT DUE: | 176.00 | 140.80 | 140.80 | 140.80 | 176.00 | 204.80 | 256.00 | 204.80 | 204.80 | 256.00 | 204.80 | 204.80 | 2,310.40 |
| **GROUP LEGAL SVCS** | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | |
| | AMOUNT DUE: | 176.00 | 140.80 | 140.80 | 140.80 | 176.00 | 156.80 | 196.00 | 156.80 | 156.80 | 196.00 | 156.80 | 156.80 | 1,950.40 |
| **PLUMBING COUNCIL** | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | 136.00 | 108.80 | 108.80 | 108.80 | 136.00 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 140.80 | 1,654.40 |
| **WORKING DUES (1)** | hours: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | |
| | rate: | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | |
| | AMOUNT DUE: | 64.00 | 51.20 | 51.20 | 51.20 | 64.00 | 51.20 | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | 665.60 |
| **WORKING DUES (2)** | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| **SAVINGS PLAN** * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| **TOTAL DUE** | | $ 3,808.00 | $ 3,046.40 | $ 3,046.40 | $ 3,046.40 | $ 3,808.00 | $ 3,654.40 | $ 4,568.00 | $ 3,654.40 | $ 3,654.40 | $ 4,568.00 | $ 3,654.40 | $ 3,654.40 | $ 44,163.20 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)

* No savings withheld

Total **Working Dues** (see above) _____ 665.60

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0808-5085

### 2005

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 3.44 | 3.44 | 3.44 | 3.44 | 3.44 | 3.94 | 3.94 | 3.94 | 3.94 | 3.94 | 3.94 | 3.94 | |
| | AMOUNT DUE: | 1,376.00 | 1,100.80 | 1,100.80 | 1,376.00 | 1,100.80 | 1,260.80 | 1,576.00 | 1,260.80 | 1,260.80 | 1,576.00 | 1,260.80 | 1,576.00 | 15,825.60 |
| WELFARE FUND | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 6.25 | 6.25 | 6.25 | 6.25 | 6.25 | 7.17 | 7.17 | 7.17 | 7.17 | 7.17 | 7.17 | 7.17 | |
| | AMOUNT DUE: | 2,500.00 | 2,000.00 | 2,000.00 | 2,500.00 | 2,000.00 | 2,294.40 | 2,868.00 | 2,294.40 | 2,294.40 | 2,868.00 | 2,294.40 | 2,868.00 | 28,781.60 |
| EDUCATION FUND | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | |
| | AMOUNT DUE: | 256.00 | 204.80 | 204.80 | 256.00 | 204.80 | 268.80 | 336.00 | 268.80 | 268.80 | 336.00 | 268.80 | 336.00 | 3,209.60 |
| GROUP LEGAL SVCS | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | |
| | AMOUNT DUE: | 196.00 | 156.80 | 156.80 | 196.00 | 156.80 | 166.40 | 208.00 | 166.40 | 166.40 | 208.00 | 166.40 | 208.00 | 2,152.00 |
| PLUMBING COUNCIL | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | |
| | AMOUNT DUE: | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 163.20 | 204.00 | 163.20 | 163.20 | 204.00 | 163.20 | 204.00 | 2,039.20 |
| WORKING DUES (1) | hours: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | |
| | rate: | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | |
| | AMOUNT DUE: | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 64.00 | 678.40 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| TOTAL DUE: | | $ 4,568.00 | $ 3,654.40 | $ 3,654.40 | $ 4,568.00 | $ 3,654.40 | $ 4,204.80 | $ 5,256.00 | $ 4,204.80 | $ 4,204.80 | $ 5,256.00 | $ 4,204.80 | $ 5,256.00 | $ 52,685.40 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)

* No savings withheld

Total Working Dues (see above)   678.40

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5065

**2005**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 3.94 | 3.94 | 3.94 | 3.94 | 3.94 | 4.56 | | | | | | | $ |
| | AMOUNT DUE: | 1,260.80 | 1,260.80 | 1,260.80 | 1,576.00 | 1,260.80 | 1,459.20 | | | | | | | 8,078.40 |
| WELFARE FUND | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 7.17 | 7.17 | 7.17 | 7.17 | 7.17 | 8.17 | | | | | | | $ |
| | AMOUNT DUE: | 2,294.40 | 2,294.40 | 2,294.40 | 2,668.00 | 2,294.40 | 2,614.40 | | | | | | | 14,550.00 |
| EDUCATION FUND | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.99 | | | | | | | $ |
| | AMOUNT DUE: | 268.80 | 268.80 | 268.80 | 336.00 | 268.80 | 316.80 | | | | | | | 1,728.00 |
| GROUP LEGAL SVCS | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.55 | | | | | | | $ |
| | AMOUNT DUE: | 166.40 | 166.40 | 166.40 | 208.00 | 166.40 | 176.00 | | | | | | | 1,049.60 |
| PLUMBING COUNCIL | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.53 | | | | | | | $ |
| | AMOUNT DUE: | 163.20 | 163.20 | 163.20 | 204.00 | 163.20 | 169.60 | | | | | | | 1,026.40 |
| WORKING DUES (1) | hours: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | |
| | rate: | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | | | | | | | $ |
| | AMOUNT DUE: | 51.20 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | | | | | | | 320.00 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| | TOTAL DUE: | $ 4,204.80 | $ 4,204.80 | $ 4,204.80 | $ 5,256.00 | $ 4,204.80 | $ 4,787.20 | | | | | | | $ 26,862.40 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)    * No savings withheld

Total Working Dues (see above)    320.00

**JAMES T. SULLIVAN**
*Co-Chairman*

**KEVIN C. SHERLOCK**
*Secretary*

**TERRENCE PERILLO**
*Co-Chairman*

**THOMAS A. PAUS**
*Treasurer*

# JOINT ARBITRATION BOARD

PLUMBING CONTRACTORS ASSOCIATION OF CHICAGO AND COOK COUNTY
AND
CHICAGO JOURNEYMEN PLUMBERS' LOCAL UNION 130, U.A.

1340 WEST WASHINGTON BOULEVARD
CHICAGO, ILLINOIS 60607

(312) 421-1010
FAX NUMBER (312) 421-1749


June 07, 2007

## CERTIFIED MAIL – 7006 0100 0004 8731 3695
## RETURN RECEIPT REQUESTED

Mr. Thomas Kahlke
Son's Plumbing, Inc.
2511 West Schaumburg Road, Suite #131
Schaumburg, Illinois 60194

> RE:    Violations of the Collective Bargaining Agreement including the
>          Audit for the periods from October 01, 2001 through June 30, 2006

Dear Mr. Kahlke:

Pursuant to the applicable Sections of your Collective Bargaining Agreement with
Chicago Journeymen Plumbers' Union, Local 130, U.A., a hearing will be held before
this Board in the unresolved dispute involving your firm. A copy of the notification of
the dispute is attached.

This hearing will be held at the offices of Local 130, U.A., at 1340 West Washington
Boulevard, Chicago, Illinois on **Wednesday, July 18, 2007**. You must confirm to the
Secretary of the Joint Arbitration Board, telephone number 312/421-1010, by **July 11,
2007**, that you will attend. If for good cause shown your firm will not be able to appear,
you must request a continuance not later than **July 11, 2007**. If you fail to do so, or your
request is not granted, the Board will proceed. Your failure to appear will subject you to
the costs incurred by the Board in connection with such failure.

The hearing, though informal, will be in order. Witnesses may be required to give
testimony under oath or affirmation. The Board will make the official minutes or
transcription. No other recording of the proceedings is permitted. Your firm may appear
on its' own behalf and, in addition, may have a representative of your choosing present.



EXHIBIT
D

Mr. Thomas Kahlke
Son's Plumbing, Inc.
June 07, 2007
Page 2

If you intend to have such additional representative present; you must notify the
Secretary of the identity of that representative not later than **July 11, 2007**. However,
even if you have a representative, you must still appear.

If there is an attachment to this letter requesting the production of books and records, you
must produce such books and records at the hearing.

Yours very truly,

Kevin C. Sherlock
Secretary

KCS/eh
opeiu#9
afl-cio
Enclosures
cc: Regular Mail
    James T. Sullivan



Certified Public Accountants

Bennockburn Office Court
2209A Lakeside Drive
Bennockburn, IL 60015-1265
Tel 847.295.1200
Fax 847.295.1201

October 31, 2006



Thomas Kahlke
Son's Plumbing, Inc.
2511 W. Schaumburg Rd.-Suite 131
Schaumburg, IL 60194

Re: Son's Plumbing, Inc.
File #P130-0806-5065

Dear Mr. Kahlke:

Please find enclosed our report covering the period October 1, 2001 through June 30, 2006. The conclusions presented in this report are based on our recent analysis of your company's records.

As a result, it has been determined that there are additional amounts due for unreported hours as follows:

| | | |
|---|---|---|
| Pension Fund | | $65,208.80 |
| Welfare Fund | | 110,297.60 |
| Education Fund | | 11,366.40 |
| Group Legal Svcs | | 8,922.40 |
| Plumbing Council | | 7,902.40 |
| Working Dues | | 2,918.00 |
| *Sub-total* | | 206,615.60 |
| Add 8% Liquidated Damages | $16,529.25 | |
| Add Interest @ 1½% per month through 11/15/06 | 90,721.52 | |
| | | 107,250.77 |
| *TOTAL* | | $313,866.37 |

Please review the enclosed report, make a check payable to **L.U. 130 Contributions Account** for the total due, and submit payment of this additional amount to the Plumbers' Pension-Welfare Funds Offices, 1340 West Washington Blvd., Chicago, IL 60607, within ten (10) days.

(continued)

*Field: 09/19/06*



The CPA. Never Underestimate The Value ℠

Thomas Kahlke
October 31, 2006
Page 2

Re: Son's Plumbing, Inc.
File #P130-0806-5065

If you disagree with the report or any part thereof, you must arrange within ten (10) days to meet with us to discuss the area(s) of disagreement and present all records in support of your position. If you have any questions about the report or wish to arrange submission of additional documentation, please contact us at the telephone number shown on page one.

If you disagree with the report but fail to meet with us and substantiate your position with records, or if the disagreements are not resolved, the matter will be referred by us to the attorneys for the Union and/or the Funds.

Very truly yours,

Dennis M. Siegel, CPA
D M SIEGEL, LTD

DMS:icq
Enclosure

cc: Kevin C. Sherlock
     Plumbers' Pension and Welfare Funds,
     Local 130, U.A.

**JAMES T. SULLIVAN**
*Co-Chairman*

**KEVIN C. SHERLOCK**
*Secretary*

**TERRENCE PERILLO**
*Co-Chairman*

**THOMAS A. PAUS**
*Treasurer*

# JOINT ARBITRATION BOARD

PLUMBING CONTRACTORS ASSOCIATION OF CHICAGO AND COOK COUNTY
AND
CHICAGO JOURNEYMEN PLUMBERS' LOCAL UNION 130, U.A.

1340 WEST WASHINGTON BOULEVARD
CHICAGO, ILLINOIS 60607

(312) 421-1010
FAX NUMBER (312) 421-1749

August 14, 2007

## CERTIFIED MAIL – 7006 0810 0000 0431 6550
## RETURN RECEIPT REQUESTED

Mr. Thomas Kahlke
Son's Plumbing, Inc.
2511 West Schaumburg Road, Suite #131
Schaumburg, Illinois 60194

    Re:   Joint Arbitration Board Decision and Award signed August 14, 2007

Dear Mr. Kahlke:

Enclosed please find a copy of the captioned Decision and Award, copies of which

have also been sent to the Benefit Funds.

Yours very truly,

*Kevin C. Sherlock*

Kevin C. Sherlock
Secretary

KCS/eh
opeiu#28
afl-cio
Enclosures
cc: Mr. Thomas Kahlke/ via First Class Mail
    Douglas A. Lindsay, Esq.

EXHIBIT

BEFORE THE JOINT ARBITRATION BOARD
OF THE
PLUMBING CONTRACTORS' ASSOCIATION
OF CHICAGO AND COOK COUNTY
AND
CHICAGO JOURNEYMEN PLUMBERS'
LOCAL UNION 130, U.A.

IN THE MATTER OF:
**Mr. Thomas Kahlke**
**Son's Plumbing, Inc.**
**2511 West Schaumburg Road**
**Suite #131**
**Schaumburg, Illinois 60194**

## DECISION AND AWARD

After receipt of a notice of dispute concerning violation of the Collective
Bargaining Agreement by Mr. Thomas Kahlke, Son's Plumbing Inc., (hereinafter
"Employer") and after notice to all parties on July 18, 2007, all parties were permitted to
appear and present any and all evidence relevant to the charges at a hearing before the
Joint Arbitration Board, as a result of which the Joint Arbitration Board finds:

1.    The Employer has violated the contribution and deduction sections of the
applicable Collective Bargaining Agreements with the Union by failing to make
payments for unreported hours worked by licensed journeymen or apprentice plumbers
for the period from October 01, 2001 through June 30, 2006 to each of the following
entities in the amounts indicated:

| | |
|---|---|
| Plumbers' Pension Fund,<br>Local Union 130, U.A. | $ 21,916.80 |
| Plumbers' Welfare Fund,<br>Local Union 130, U.A. | $ 39,012.80 |
| Trust Fund for Apprentice<br>and Journeymen Education<br>and Training, Local Union<br>130, U.A. | $   4,081.60 |
| The Plumbing Council of<br>Chicagoland | $   2,713.60 |

| Local Union 130, U.A.<br>Savings Plan | $   - 0 - |
| Local Union 130, U.A.<br>Working Dues | $   1,996.80 |
| Legal Fund (Group Legal<br>Service Plan Fund) | $   3,033.60 |
| Total Contributions Due | $ 72,755.20 |

2.     Pursuant to the Collective Bargaining Agreements, liquidated damages of 8% of the amounts stated in Paragraph 1 are due and are hereby assessed, payable to Local 130 Contribution Account.

3.     Pursuant to the Collective Bargaining Agreements, interest on the amounts stated in Paragraph 1 is due and is hereby assessed, payable to Local 130 Contribution Account.

4.     The Employer has violated the applicable Collective Bargaining Agreements by permitting subcontractors not party to Collective Bargaining Agreement or persons having an ownership interest in Employer or employees other than licensed journeymen or apprentice plumbers to perform work within the jurisdiction of the Union for the period from October 01, 2001 through June 30, 2006 and shall pay a fine to each of the following entities in the amounts indicated:

| Plumbers' Pension Fund,<br>Local Union 130, U.A. | $ 21,916.80 |
| Plumbers' Welfare Fund,<br>Local Union 130, U.A. | $ 39,012.80 |
| Trust Fund for Apprentice<br>and Journeymen Education<br>and Training, Local Union<br>130, U.A. | $  4,081.60 |
| The Plumbing Council of<br>Chicagoland | $  2,713.60 |
| Legal Fund (Group Legal<br>Service Plan Fund) | $  3,033.60 |
| Total Fines Due | $ 70,758.40 |

5.      An additional fine of 8% of the amounts stated in Paragraph 4 is due and is hereby assessed, payable to Local 130 Contribution Account.

6.      As an additional penalty interest on the amounts stated in Paragraph 4 is assessed at the rate set forth in the Collective Bargaining Agreement for late contribution payments and is hereby due, payable to Local 130 Contribution Account.

The Employer is hereby directed and ordered to take the following remedial action:

I.      Pay to Local 130 Contribution Account the sum of $ 198,573.24 consisting of:

   A.      The contributions due to the entities named in Paragraph 1.

   B.      The fines assessed in Paragraph 4.

   C.      The amount of $ 11,481.09, which is the total of the amounts assessed in Paragraphs 2 & 5.

   D.      The amount of $ 43,578.55, which is the total of the amounts assessed in Paragraphs 3 & 6 (interest calculated through November 15, 2006, which interest accrues at the rate of $2,152.71 per month after September 15, 2007, until full payment of all amounts due pursuant to this Decision and Award.

II.     Cease and desist from violating the Collective Bargaining Agreement in any like or similar manner.

It is further ORDERED that if the Employer does not pay the amounts found due within 30 days after the date this Decision and Award is signed, the Employer shall pay and reimburse the Funds, the Union, and the employee all costs, fees, and expenses incurred by any of them in enforcing this DECISION AND AWARD, including, but not limited to, audit fees, attorneys' fees, and court costs.

JOINT ARBITRATION BOARD

By: _Kevin C. Sherlock_

Kevin C. Sherlock
Secretary

Signed at Chicago, Illinois, this _14th_ day of _August 2007_