FILED

MAY 14 2008  NR

May 14 2008
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

SULLIVAN, *et al.*,                              )
                                                 )
          plaintiffs/counter-defendants,         )    No. 08 CV 1609
                                                 )
     v.                                          )    Hon. James F. Holderman, Ch. J.
                                                 )
SON'S PLUMBING, INC.,                            )    Hon. Nan R. Nolan, Mag. J.
                                                 )
          defendant/counter-plaintiff.           )

## NOTICE OF FILING

**PLEASE TAKE NOTICE** that on **Wednesday, May 14, 2008**, we filed with the

Clerk of the United States District Court for the Northern District of Illinois, the attached

exhibits to defendant and counter-plaintiff Son's Plumbing's Answer, Affirmative Defenses and

Counterclaim, *Docket # 18*, copies of which are hereby served upon you.

The attached exhibits are true and correct copies of the following exhibits, which

were filed electronically on May 9, 2008 but deemed illegible by the Court:

- Exhibit A, *Docket* 18-1 – 18-4 and

- Exhibit C, *Docket* 18-7, which is referenced on P.A.C.E.R. as Exhibit # 6.

Dated:  May 14, 2008                              Respectfully submitted,

                                        By: _____
                                             One of defendant's attorneys

Paul J. Kozacky
Jerome R. Weitzel
Kristine A. Mueller
John N. Rapp
KOZACKY & WEITZEL, P.C.
55 West Monroe Street, Suite 2400
Chicago, Illinois 60603
(312) 696-0900

## CERTIFICATE OF SERVICE

The undersigned attorney certifies that on May 14, 2008, the attached Notice of Filing was served on the parties listed below by placing four copies of the notice and one copy of the attached exhibits in the United States mail, postage prepaid before 5:00 p.m.

Douglas Allan Lindsay
Lewis, Overbeck & Furman, LLP
20 N. Clark Street, Suite 3200
Chicago, Illinois 60602-5093
dlindsay@lewisoverbeck.com

Brian T. Bedinghaus
Lewis, Overbeck & Furman, LLP
20 N. Clark Street, Suite 3200
Chicago, Illinois 60602-5093
bbedinghaus@lewisoverbeck.com

John W. Loseman
Lewis, Overbeck & Furman, LLP
20 N. Clark Street, Suite 3200
Chicago, Illinois 60602-5093
jloseman@lewisoverbeck.com

Lisa M. Simioni
Lewis, Overbeck & Furman, LLP
20 N. Clark Street, Suite 3200
Chicago, Illinois 60602-5093
lsimioni@lewisoverbeck.com

# EXHIBIT A

*Docket* 18-1 – 18-4

Re: *Sullivan, et al. v. Son's Plumbing, Inc.*, No. 08 CV 1609 (N.D. Ill.)

1340 W. Washington Blvd. Chicago, Illinois 60607

Pa... 1 **Employer's Report for the month of May 2002** Fax 312-421-6724

SON'S PLUMBING INC 5065 P 847/923-6117
2511 W SCHAUMBURG RD *NO MEN WORKING*
SUITE 131
SCHAUMBURG IL 60194

W/E 5-3 W/E 5-10 W/E 5-17 W/E 5-24 W/E 5-31

| Journeymen | Class | SSN | Hours | Savings # ($1.60/Hr) | 401K # ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings # ($1.00/Hr) | 401K # ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | = | |
| Pension/Retmt Funds (line 4) | $2.84 X | = | |
| Welfare Fund (line 4) | $4.25 X | = | |
| Education Fund (line 4) | $ .44 X | = | |
| Plumbing Council (line 4) | $ .34 X | = | |
| Legal Fund (line 4) | $ .39 X | = | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen (report hours only) SSN Hours

Total hours worked _____

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 3% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

EXHIBIT A

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page 1    Employer's Report for the month of September 1999

SON'S PLUMBING INC                         5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E 9-4-98  W/E 9-11-98  W/E 9-18-  W/E 9-25  W/E _____

Names of all Journeymen    Class    SSN    Savings Hours    401K Hours

Line 1: Sub-total hours worked _____ 1a    _____ 1b

4th & 5th year apprentices    Class    SSN    Savings Hours    401K Hours

Line 2: Sub-total hours worked _____ 2a    _____ 2b

1st - 3rd year apprentices    Class    SSN    Hours Worked

Line 3: Sub-total hours worked _____ 3

Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

| Fund | Rate per hour | Hours | | Total |
|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X _____ | = | _____ |
| Working Dues (lines 2a,2b,3) | $ .20 | X _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class A0) | | | | |
| Pension/Retmt Funds (line 4) | $2.69 | X _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X _____ | = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 9% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this Report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of April, 1998

SON'S PLUMBING INC          *NO MEN*          5065 P    847/923-6117
2511 W SCHAUMBURG RD        *WORKING!*
SUITE 131
SCHAUMBURG          IL 60194

W/E **4-3**   W/E **4-10**   W/E **4-17**   W/E **4-24**   W/E **5-1**

Names of all Journeymen      Class     SSN     Hours Worked

_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____

                    Line 1: Sub-total hours worked      _____  1

4th & 5th year apprentices   Class     SSN     Hours Worked

_____  _____  _____  _____
_____  _____  _____  _____

                    Line 2: Sub-total hours worked      _____  2

1st - 3rd year apprentices   Class     SSN     Hours Worked

_____  _____  _____

                    Line 3: Sub-total hours worked      _____  3

          Line 4: Total hours  worked (lines 1 & 2 & 3)  _____  4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (lines 1 & 2) | $ .50 X | _____ = | _____ |
| Working Dues (line 1) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2 & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ = | _____ |
| Pension Fund (line 4) | $2.69 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.25 X | _____ = | _____ |
| Education Fund (line 4) | $ .32 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .30 X | _____ = | _____ |
| Legal Fund (line 4) | $ .24 X | _____ = | _____ |

                    Line 5 - Total Contributions      _____  5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 6 - Total interest and liquidated damages    _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of May 1998

SON'S PLUMBING INC                           5065 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN*
SUITE 131                    *WORKING*
SCHAUMBURG          IL 60194

     W/E *5-1*    W/E *5-8*    W/E *5-15*    W/E *5-22*    W/E *5-29*

Names of all Journeymen     Class    SSN    Hours Worked

_____      _____   _____
_____      _____   _____
_____      _____   _____

                    Line 1: Sub-total hours worked       _____  1

4th & 5th year apprentices   Class    SSN    Hours Worked

_____      _____   _____
_____      _____   _____

                    Line 2: Sub-total hours worked       _____  2

1st - 3rd year apprentices   Class    SSN    Hours Worked

_____      _____   _____

                    Line 3: Sub-total hours worked       _____  3

          Line 4: Total hours   worked (lines 1 & 2 & 3)  _____  4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (lines 1 & 2) | $ .50 X | _____ = | _____ |
| Working Dues (line 1) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2 & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ = | _____ |
| Pension Fund (line 4) | $2.69 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.25 X | _____ = | _____ |
| Education Fund (line 4) | $ .32 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .30 X | _____ = | _____ |
| Legal Fund (line 4) | $ .24 X | _____ = | _____ |

                    Line 5 - Total Contributions         _____  5

Remit **ONE CHECK** payable to "**L.U. CONTRIBUTION ACCOUNT**"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                       _____

Total contributions and deductions X 8%
liquidated damages                                       _____

Line 6 - Total interest and liquidated damages           _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1          Employer's Report for the month of June 1998

SON'S PLUMBING INC                              5065 P      847/923-6117
2311 W SCHAUMBURG RD          *NO NEW WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E 6-5      W/E 6-12     W/E 6-19    W/E 6-26    W/E _____

Names of all Journeymen        Class        SSN        Hours Worked

_____          _____      _____
_____          _____      _____
_____          _____      _____

                    Line 1: Sub-total hours worked      _____ 1

4th & 5th year apprentices     Class        SSN        Hours Worked

_____          _____      _____
_____          _____      _____

                    Line 2: Sub-total hours worked      _____ 2

1st - 3rd year apprentices     Class        SSN        Hours Worked

_____          _____      _____

                    Line 3: Sub-total hours worked      _____ 3

          Line 4: Total hours   worked (lines 1 & 2 & 3)   _____ 4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (lines 1 & 2) | $ .50 X | _____ | = _____ |
| Working Dues (line 1) | $ .25 X | _____ | = _____ |
| Working Dues (lines 2 & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ | = _____ |
| Pension Fund (line 4) | $2.69 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .33 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .29 X | _____ | = _____ |

                    Line 5 - Total Contributions      _____ 5

Remit **ONE CHECK** payable to "**L.U. CONTRIBUTION ACCOUNT**"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%        _____
interest per month

Total contributions and deductions X 8%            _____
liquidated damages

Line 6 - Total interest and liquidated damages     _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of July 1998

SON'S PLUMBING INC                          5065 P    847/923-6117
2511 W SCHAUMBURG RD           *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E 7-3    W/E 7-10    W/E 7-17    W/E 7-24    W/E 7-31

| Names of all Journeymen | Class | SSN | Hours Worked |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Line 1: Sub-total hours worked          _____ 1

| 4th & 5th year apprentices | Class | SSN | Hours Worked |
|---|---|---|---|
| | | | |
| | | | |

Line 2: Sub-total hours worked          _____ 2

| 1st - 3rd year apprentices | Class | SSN | Hours Worked |
|---|---|---|---|
| | | | |

Line 3: Sub-total hours worked          _____ 3

Line 4: Total hours worked (lines 1 & 2 & 3)   _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (lines 1 & 2) | $ .50 X | _____ = | _____ |
| Working Dues (line 1) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2 & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ = | _____ |
| Pension Fund (line 4) | $2.69 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.25 X | _____ = | _____ |
| Education Fund (line 4) | $ .33 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .34 X | _____ = | _____ |
| Legal Fund (line 4) | $ .29 X | _____ = | _____ |

Line 5 - Total Contributions          _____ 5

r̄ it ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                    _____

Total contributions and deductions X 8%
liquidated damages                    _____

Line 6 - Total interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of August 1998

SON'S PLUMBING INC                    5065 P      847/923-6117
2511 W SCHAUMBURG RD            *NO MEN*
SUITE 131                              *WORKING.*
SCHAUMBURG          IL 60194

    W/E *8-7*   W/E *8-14*   W/E *8-21*   W/E *8-28*   W/E _____

Names of all Journeymen       Class      SSN       Hours Worked

_____      _____   _____   _____
_____      _____   _____   _____
_____      _____   _____   _____

                    Line 1: Sub-total hours worked      _____ 1

4th & 5th year apprentices   Class      SSN       Hours Worked

_____      _____   _____   _____
_____      _____   _____   _____

                    Line 2: Sub-total hours worked      _____ 2

1st - 3rd year apprentices   Class      SSN       Hours Worked

_____      _____   _____   _____

                    Line 3: Sub-total hours worked      _____ 3

            Line 4: Total hours worked (lines 1 & 2 & 3)  _____ 4

                        Rate
Fund                    per hour      Hours           Total

Savings (lines 1 & 2)       $ .50  X  _____  =  _____
Working Dues (line 1)       $ .25  X  _____  =  _____
Working Dues (lines 2 & 3)  $ .20  X  _____  =  _____
   (APPRENTICES ONLY - Exclude class A0)
Pension Fund (line 4)       $2.69  X  _____  =  _____
Welfare Fund (line 4)       $4.25  X  _____  =  _____
Education Fund (line 4)     $ .33  X  _____  =  _____
Plumbing Council (line 4)   $ .34  X  _____  =  _____
Legal Fund (line 4)         $ .29  X  _____  =  _____

                    Line 5 - Total Contributions      _____ 5

f  it ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                     _____

Total contributions and deductions X 8%
liquidated damages                                     _____

Line 6 - Total interest and liquidated damages         _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page  1            Employer's Report for the month of December 1998

SON'S PLUMBING INC                          5065 P      847/923-6117
2511 W SCHAUMBURG RD          *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E _10-2_    W/E _10-9_    W/E _10-16_    W/E _10-23_    W/E _10-30_

| Names of all Journeymen | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

                    Line 1: Sub-total hours worked  _____ 1a      _____ 1b

| 4th & 5th year apprentices | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| | | | | |
| | | | | |

                    Line 2: Sub-total hours worked  _____ 2a      _____ 2b

| 1st - 3rd year apprentices | Class | SSN | Hours Worked |
|---|---|---|---|
| | | | |

                    Line 3: Sub-total hours worked        _____ 3

            Line 4: Total hours worked (lines 1 & 2 & 3)  _____ 4

| Fund | Rate per hour | | Hours | | Total |
|---|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X | _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X | _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X | _____ | = | _____ |
| Working Dues (lines 2a,2b,3) | $ .20 | X | _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class A0) | | | | | |
| Pension/Retmt Funds (line 4) | $2.69 | X | _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X | _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X | _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X | _____ | = | _____ |

                    Line 5 - Total Contributions        _____ 5

Remit **ONE CHECK** payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 8%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page ___        Employer's Report for the month of November 1998

SON'S PLUMBING INC                    5065 P    847/923-6117
2511 W SCHAUMBURG RD          *NO NEW WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *11-6*    W/E *11-13*    W/E *11-20*    W/E *11-27*    W/E ____

Names of all Journeymen      Class      SSN      Savings Hours      401K Hours

_____    _____    _____    _____
_____    _____    _____    _____
_____    _____    _____    _____

              Line 1: Sub-total hours worked _____ 1a    _____ 1b

4th & 5th year apprentices    Class      SSN      Savings Hours      401K Hours

_____    _____    _____    _____
_____    _____    _____    _____

              Line 2: Sub-total hours worked _____ 2a    _____ 2b

1st - 3rd year apprentices    Class      SSN      Hours Worked

_____    _____    _____

              Line 3: Sub-total hours worked _____ 3

              Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

| Fund | Rate per hour | | Hours | | Total |
|---|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X | _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X | _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X | _____ | = | _____ |
| Working Dues (lines 2a,2b,3) (APPRENTICES ONLY - Exclude class AO) | $ .20 | X | _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 | X | _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X | _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X | _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X | _____ | = | _____ |

              Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING INC*  By _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of October 1998

SON'S PLUMBING INC                    5063 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *12-4*   W/E *12-11*   W/E *12-18*   W/E *12-25*   W/E _____

| Names of all Journeymen | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Line 1: Sub-total hours worked _____ 1a _____ 1b

| 4th & 5th year apprentices | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| | | | | |
| | | | | |

Line 2: Sub-total hours worked _____ 2a _____ 2b

| 1st - 3rd year apprentices | Class | SSN | Hours Worked |
|---|---|---|---|
| | | | |

Line 3: Sub-total hours worked _____ 3

Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

| Fund | Rate per hour | | Hours | | Total |
|---|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X | _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X | _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X | _____ | = | _____ |
| Working Dues (lines 2a,2b,3) | $ .20 | X | _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | | | |
| Pension/Retmt Funds (line 4) | $2.69 | X | _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X | _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X | _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X | _____ | = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late Report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SON'S PLUMBING INC*    By _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of January 1999

SON'S PLUMBING INC                          5065 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING !*
SUITE 131
SCHAUMBURG          IL 60194

W/E *1-8*    W/E *1-15*    W/E *1-22*    W/E *1-29*    W/E _____

| Names of all Journeymen | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

Line 1: Sub-total hours worked  _____ 1a      _____ 1b

| 4th & 5th year apprentices | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

Line 2: Sub-total hours worked  _____ 2a      _____ 2b

| 1st - 3rd year apprentices | Class | SSN | Hours Worked |
|---|---|---|---|
| _____ | | | |

Line 3: Sub-total hours worked  _____ 3

Line 4: Total hours worked (lines 1 & 2 & 3)  _____ 4

| Fund | Rate per hour | | Hours | | Total |
|---|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X | _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X | _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X | _____ | = | _____ |
| Working Dues (lines 2a,2b,3) (APPRENTICES ONLY - Exclude class AO) | $ .20 | X | _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 | X | _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X | _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X | _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X | _____ | = | _____ |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1          Employer's Report for the month of February 1999

SON'S PLUMBING INC                          5065 P    847/923-6117
2511 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E _2-5_     W/E _2-12_     W/E _2-19_     W/E _2-26_     W/E _____

| Names of all Journeymen | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

Line 1: Sub-total hours worked  _____ 1a     _____ 1b

| 4th & 5th year apprentices | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

Line 2: Sub-total hours worked  _____ 2a     _____ 2b

| 1st - 3rd year apprentices | Class | SSN | Hours Worked |
|---|---|---|---|
| _____ | _____ | _____ | _____ |

Line 3: Sub-total hours worked     _____ 3

Line 4: Total hours worked (lines 1 & 2 & 3)     _____ 4

| Fund | Rate per hour | | Hours | | Total |
|---|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X | _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X | _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X | _____ | = | _____ |
| Working Dues (lines 2a,2b,3) (APPRENTICES ONLY - Exclude class AO) | $ .20 | X | _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 | X | _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X | _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X | _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X | _____ | = | _____ |

Line 5 - Total Contributions     _____ 5

Remit **ONE CHECK** payable to "**L.U. CONTRIBUTION ACCOUNT**"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages     _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6     _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page  1      Employer's Report for the month of March 1999

SON'S PLUMBING INC          5065 P    847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E 3-5    W/E 3-12    W/E 3-19    W/E 3-26    W/E _____

| Names of all Journeymen | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Line 1: Sub-total hours worked _____ 1a _____ 1b

| 4th & 5th year apprentices | Class | SSN | Savings Hours | 401K Hours |
|---|---|---|---|---|
| | | | | |
| | | | | |

Line 2: Sub-total hours worked _____ 2a _____ 2b

| 1st - 3rd year apprentices | Class | SSN | Hours Worked |
|---|---|---|---|
| | | | |

Line 3: Sub-total hours worked _____ 3

Line 4: Total hours worked (lines 1 & 2 & 3) _____ 4

| Fund | Rate per hour | | Hours | | Total |
|---|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X | _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X | _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X | _____ | = | _____ |
| Working Dues (lines 2a,2b,3) (APPRENTICES ONLY - Exclude class AO) | $ .20 | X | _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 | X | _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X | _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X | _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X | _____ | = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month                    _____

Total contributions and deductions X 8% liquidated damages                        _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this Report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING    By _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of April 1999

SON'S PLUMBING INC                          5065 P    847/923-6117
2511 W SCHAUMBURG RD          *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E 4-2    W/E 4-9    W/E 4-16    W/E 4-23    W/E 4-30

Names of all Journeymen     Class     SSN     Savings Hours     401K Hours

_____   _____  _____  _____    _____
_____   _____  _____  _____    _____
_____   _____  _____  _____    _____

               Line 1: Sub-total hours worked  _____ 1a    _____ 1b

4th & 5th year apprentices  Class     SSN     Savings Hours     401K Hours

_____   _____  _____  _____    _____
_____   _____  _____  _____    _____

               Line 2: Sub-total hours worked  _____ 2a    _____ 2b

1st - 3rd year apprentices  Class     SSN     Hours Worked

_____   _____  _____  _____

                    Line 3: Sub-total hours worked     _____ 3

                    Line 4: Total hours worked (lines 1 & 2 & 3)  _____ 4

|  | Rate per hour | | Hours | | Total |
|---|---|---|---|---|---|
| Savings (lines 1a & 2a) | $1.00 | X | _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X | _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X | _____ | = | _____ |
| Working Dues (lines 2a,2b,3) (APPRENTICES ONLY - Exclude class AO) | $ .20 | X | _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 | X | _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X | _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X | _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X | _____ | = | _____ |

                    Line 5 - Total Contributions     _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
& after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                   _____

Total contributions and deductions X 8%
liquidated damages                                   _____

Line 6 - Total interest and liquidated damages     _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6     _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  SONS PLUMBING    By _____

Chicago Journeymen Plumbers' Local Union ... , U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of May 1999

SON'S PLUMBING INC                     5065 P     847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG         IL 60194

     W/E *5-7*    W/E *5-14*    W/E *5-21*    W/E *5-28*    W/E _____

Names of all Journeymen      Class      SSN      Savings Hours      401K Hours

_____      _____      _____      _____
_____      _____      _____      _____
_____      _____      _____      _____

          Line 1: Sub-total hours worked  _____ 1a      _____ 1b

4th & 5th year apprentices     Class      SSN      Savings Hours      401K Hours

_____      _____      _____      _____
_____      _____      _____      _____

          Line 2: Sub-total hours worked  _____ 2a      _____ 2b

1st - 3rd year apprentices    Class      SSN      Hours Worked

_____      _____      _____

          Line 3: Sub-total hours worked      _____ 3

          Line 4: Total hours worked (lines 1 & 2 & 3)  _____ 4

| Fund | Rate per hour | Hours | | Total |
|------|---------------|-------|---|------|
| Savings (lines 1a & 2a) | $1.00 | X _____ | = | _____ |
| 401K Plan (lines 1b & 2b) | $1.00 | X _____ | = | _____ |
| Working Dues (lines 1a & 1b) | $ .25 | X _____ | = | _____ |
| Working Dues (lines 2a,2b,3) | $ .20 | X _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | | |
| Pension/Retmt Funds (line 4) | $2.69 | X _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 | X _____ | = | _____ |
| Education Fund (line 4) | $ .33 | X _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 | X _____ | = | _____ |
| Legal Fund (line 4) | $ .29 | X _____ | = | _____ |

                    Line 5 - Total Contributions      _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 9%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages      _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1            Employer's Report for the month of June 1999

SON'S PLUMBING INC                        5065 P     847/923-6117
2511 W SCHAUMBURG RD
SUITE 131                *NO MEN WORKING*
SCHAUMBURG         IL 60194

    W/E _6-4_    W/E _6-11_    W/E _6-18_    W/E _6-25_    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  | Line 1: Sub-totals | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  | Line 2: Sub-totals | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
|  |  | Line 3: Sub-totals | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .25 × | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 × | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 × | _____ = | _____ |
| Welfare Fund (line 4) | $4.12 × | _____ = | _____ |
| Education Fund (line 4) | $ .33 × | _____ = | _____ |
| Plumbing Council (line 4) | $ .47 × | _____ = | _____ |
| Legal Fund (line 4) | $ .34 × | _____ = | _____ |
|  | Line 5 - Total Contributions | | _____ 5 |

Remit **ONE CHECK** payable to "L.U. CONTRIBUTION ACCOUNT"

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   2        Employer's Report for the month of June 1999

   SON'S PLUMBING INC                    5065 P     847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 8%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages    _____   6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this Report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of July 1999

SON'S PLUMBING INC                    5065 P    847/923-6117
2511 W SCHAUMBURG RD                 *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E _7-2_   W/E _7-9_   W/E _7-16_   W/E _7-23_   W/E _7-30_

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401 Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) $ .20 X (APPRENTICES ONLY - Exclude class AO) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.12 X | _____ = | _____ |
| Education Fund (line 4) | $ .33 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .47 X | _____ = | _____ |
| Legal Fund (line 4) | $ .34 X | _____ = | _____ |
| | Line 5 - Total Contributions | | _____ 5 |

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers  Local Union 130 U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of August 1999

SON'S PLUMBING INC                *NO MEN*      5065 P    847/923-6117
2511 W SCHAUMBURG RD            *WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E _8·3_   W/E _8·10_   W/E _8·17_   W/E _8·24_   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.12 X | _____ | = _____ |
| Education Fund (line 4) | $ .33 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .47 X | _____ | = _____ |
| Legal Fund (line 4) | $ .34 X | _____ | = _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit **ONE CHECK** payable to **"L.U. CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%     _____
interest per month

Total contributions and deductions X 8%         _____
liquidated damages

Line 6 - Total interest and liquidated damages              _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of September 1999

SON'S PLUMBING INC                          5065 P      847/923-6117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E _9-3_   W/E _9-10_   W/E _9-17_   W/E _9-24_   W/E _____

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | _____ 1b | | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | _____ 2b | | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401( Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | # .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) # .20 X (APPRENTICES ONLY - Exclude class AO) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) | #2.69 X | _____ = | _____ |
| Welfare Fund (line 4) | #4.12 X | _____ = | _____ |
| Education Fund (line 4) | # .33 X | _____ = | _____ |
| Plumbing Council (line 4) | # .47 X | _____ = | _____ |
| Legal Fund (line 4) | # .34 X | _____ = | _____ |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                               _____

Total contributions and deductions X 8%
liquidated damages                               _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of October 1999

SON'S PLUMBING INC                            5065 P     847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E *10·1*    W/E *10-8*   W/E *10·15*   W/E *10·22*   W/E *10·29*

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.12 X | _____ = | _____ |
| Education Fund (line 4) | $ .33 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .47 X | _____ = | _____ |
| Legal Fund (line 4) | $ .34 X | _____ = | _____ |
| | Line 5 - Total Contributions | | _____ 5 |

Remit **ONE CHECK** payable to **"L.U. CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                            _____

Total contributions and deductions X 8%
liquidated damages                            _____

Line 6 - Total interest and liquidated damages          _____ 6

:al Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeyman Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of November 1999

SON'S PLUMBING INC                    5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E **11-5**    W/E **11-12**    W/E **11-19**    W/E **11-26**    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals |  |  | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals |  |  | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals |  |  | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .25 X _____ | = | _____ |
| Working Dues (lines 2a & 3) | $ .20 X _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class AO) |  |  |  |
| Pension/Retmt Funds (line 4) | $2.69 X _____ | = | _____ |
| Welfare Fund (line 4) | $4.12 X _____ | = | _____ |
| Education Fund (line 4) | $ .33 X _____ | = | _____ |
| Plumbing Council (line 4) | $ .47 X _____ | = | _____ |
| Legal Fund (line 4) | $ .34 X _____ | = | _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit **ONE CHECK** payable to "**L.U. CONTRIBUTION ACCOUNT**"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%    _____
Interest per month

Total contributions and deductions X 8%    _____
liquidated damages

Line 6 - Total interest and liquidated damages    _____ 6

7   #1 Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME  **SON'S PLUMBING**    By. _Thom Webb_

Chicago Journeymen Plumbers' Local Union No. 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1     Employer's Report for the month of December 1999

SON'S PLUMBING INC         5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG     IL 60194

W/E *12.3*   W/E *12.10*   W/E *12.17*   W/E *12.24*   W/E *12.31*

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.12 X | _____ = | _____ |
| Education Fund (line 4) | $ .33 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .47 X | _____ = | _____ |
| Legal Fund (line 4) | $ .34 X | _____ = | _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month     _____

Total contributions and deductions X 8% liquidated damages     _____

Line 6 - Total interest and liquidated damages     _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6     _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

*SON'S PLUMBING*

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of January 2000

SON'S PLUMBING INC                    5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG      IL 60194

W/E *1-7*   W/E *1-14*   W/E *1-21*   W/E *1-28*   W/E _____

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals  _____ 1a  _____ 1b  _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals  _____ 2a  _____ 2b  _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals  _____ 3

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.12 X | _____ | = _____ |
| Education Fund (line 4) | $ .33 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .47 X | _____ | = _____ |
| Legal Fund (line 4) | $ .34 X | _____ | = _____ |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 6 - Total interest and liquidated damages      _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1            Employer's Report for the month of February 2000

SON'S PLUMBING INC                                5065 P    847/923-6117
2611 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E 2-4     W/E 2-11     W/E 2-18     W/E 2-25     W/E _____

| Journeymen | Class | SSN | Hours | Savings #<br>($1.50/Hr) | 401K #<br>($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>($1.00/Hr) | 401K #<br>($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) | $ .20 X | _____ = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.12 X | _____ = | _____ |
| Education Fund (line 4) | $ .33 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .47 X | _____ = | _____ |
| Legal Fund (line 4) | $ .34 X | _____ = | _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to **"L.U. CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                   _____

Total contributions and deductions X 8%
liquidated damages                                   _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of March 2000

SON'S PLUMBING INC                    *NOMEN WORKING*    5065 P      847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E _3-3_    W/E _3·10_    W/E _3-17_    W/E _3·24_    W/E _3-31_

| Journeymen | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K $ (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (#1.00/Hr) | 401K $ (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 4 ( Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .20 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.12 X | _____ | = _____ |
| Education Fund (line 4) | $ .33 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .47 X | _____ | = _____ |
| Legal Fund (line 4) | $ .34 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                   _____

Total contributions and deductions X 8%
liquidated damages                                   _____

Line 6 - Total Interest and liquidated damages       _____ 6

7  al Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective Bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of April 2000

SON'S PLUMBING INC                              5065 P    847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E 4-7    W/E 4-14    W/E 4-21    W/E 4-28    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.12 X | _____ | = _____ |
| Education Fund (line 4) | $ .33 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .47 X | _____ | = _____ |
| Legal Fund (line 4) | $ .34 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                            _____

Total contributions and deductions X 8%
liquidated damages                            _____

Line 6 - Total interest and liquidated damages        _____ 6

7  Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of May 2000

SON'S PLUMBING INC        *NO MEN WORKING*   5065 P    847/923-5117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E 5-5   W/E 5-12   W/E 5-19   W/E 5-26   W/E _____

| Journeymen | Class | SSN | Hours | Savings #<br>(#1.50/Hr) | 401K #<br>(#1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>(#1.00/Hr) | 401K #<br>(#1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | # .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | # .20 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) |  |  |  |
| Pension/Retmt Funds (line 4) | $2.69 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.12 X | _____ | = _____ |
| Education Fund (line 4) | # .33 X | _____ | = _____ |
| Plumbing Council (line 4) | # .47 X | _____ | = _____ |
| Legal Fund (line 4) | # .34 X | _____ | = _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to **"L.U. CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 6 - Total interest and liquidated damages  _____ 6

a) Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of June 2000

SON'S PLUMBING INC          5065 P    847/923-5117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG    IL 60194

W/E *6-2*    W/E *6-9*    W/E *6-16*    W/E *6-23*    W/E *6-30*

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.72 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.12 X | _____ = | _____ |
| Education Fund (line 4) | $ .38 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .47 X | _____ = | _____ |
| Legal Fund (line 4) | $ .35 X | _____ = | _____ |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month  _____

Total contributions and deductions X 8% liquidated damages  _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of July 2000

SON'S PLUMBING INC          *NO MEN WORKING*          5065 P     847/923-6117
2611 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG     IL 60194

W/E *7-7*   W/E *7-14*   W/E *7-21*   W/E *7-28*   W/E _____

| Journeymen | Class | SSN | Hours | Savings #<br>($1.50/Hr) | 401K #1<br>($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>($1.00/Hr) | 401K #<br>($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)   _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 'K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25  X | _____ | = _____ |
| Working Dues (lines 2a & 3)<br>(APPRENTICES ONLY - Exclude class AO) | $ .20  X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.72  X | _____ | = _____ |
| Welfare Fund (line 4) | $4.12  X | _____ | = _____ |
| Education Fund (line 4) | $ .38  X | _____ | = _____ |
| Plumbing Council (line 4) | $ .47  X | _____ | = _____ |
| Legal Fund (line 4) | $ .36  X | _____ | = _____ |

Line 5 - Total Contributions   _____ 5

Remit *ONE CHECK* payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month          _____

Total contributions and deductions X 8%
liquidated damages          _____

Line 6 - Total interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. . Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of August 2000

SON'S PLUMBING INC                          5065 P    847/923-8117
2611 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

    W/E *9-4*   W/E *9-11*   W/E *9-18*   W/E *9-25*   W/E _____

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---------|-------|-----|-------|----------------------|-------------------|
|         |       |     |       |                      |                   |
|         |       |     |       |                      |                   |
|         |       |     |       |                      |                   |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|----------------------|-------|-----|-------|----------------------|-------------------|
|         |       |     |       |                      |                   |
|         |       |     |       |                      |                   |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|----------------------|-------|-----|-------|
|         |       |     |       |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)    _____  4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25  X | _____ = | _____ |
| Working Dues (lines 2a & 3)  $ .20  X (APPRENTICES ONLY - Exclude class AO) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.72  X | _____ = | _____ |
| Welfare Fund (line 4) | $4.12  X | _____ = | _____ |
| Education Fund (line 4) | $ .38  X | _____ = | _____ |
| Plumbing Council (line 4) | $ .47  X | _____ = | _____ |
| Legal Fund (line 4) | $ .36  X | _____ = | _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit **ONE CHECK** payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 6%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLBG. INC.*     By *Thomas Wilber*

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1    Employer's Report for the month of September 2000

SON'S PLUMBING INC                     5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *9-1*    W/E *9-8*    W/E *9-15*    W/E *9-22*    W/E *9-29*

| rneymen | Class | SSN | Hours | Savings #<br>($1.50/Hr) | 401K #<br>($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>($1.00/Hr) | 401K #<br>($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | .25 X _____ | = | _____ |
| Working Dues (lines 2a & 3) | $ .20 X _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.72 X _____ | = | _____ |
| Welfare Fund (line 4) | $4.12 X _____ | = | _____ |
| Education Fund (line 4) | $ .38 X _____ | = | _____ |
| Plumbing Council (line 4) | $ .47 X _____ | = | _____ |
| Legal Fund (line 4) | $ .36 X _____ | = | _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
llective bargaining agreement, agrees to make all reports and contributions
quired under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumb
1340 W. Washington Blvd., Chicago,
60607 312/421-1010

Page 1　Employer's Report for the month of October 2000

SON'S PLUMBING INC
2611 W SCHAUMBURG RD　*NO MEN WORKING*
SUITE 131
SCHAUMBURG　IL 60194
5065 P　847/923-6117

W/E *10-6*　W/E *10-13*　W/E *10-20*　W/E *10-27*　W/E _____

| Journeymen: | Class | SSN | Hours | Savings # ($1.50/Hr) | 401K # ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings # ($1.00/Hr) | 401K # ($1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices　Class　SSN　Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 X | | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | | = |
| Pension/Retmt Funds (line 4) | $2.72 X | | = |
| Welfare Fund (line 4) | $4.12 X | | = |
| Education Fund (line 4) | $ .38 X | | = |
| Plumbing Council (line 4) | $ .47 X | | = |
| Legal Fund (line 4) | $ .36 X | | = |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

SONS PLUMBING

Page  1        Employer's Report for the month of November 2000

SON'S PLUMBING INC                    5065 P      847/923-5117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194
      W/E 11-3    W/E 11-10    W/E 11-17    W/E 11-24    W/E _____

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)    _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | # .26 X | _____ = | _____ |
| Working Dues (lines 2a & 3) # .20 X (APPRENTICES ONLY - Exclude class AO) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) | #2.72 X | _____ = | _____ |
| Welfare Fund (line 4) | #4.12 X | _____ = | _____ |
| Education Fund (line 4) | # .38 X | _____ = | _____ |
| Plumbing Council (line 4) | # .47 X | _____ = | _____ |
| Legal Fund (line 4) | # .36 X | _____ = | _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit **ONE CHECK** payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME  SON'S PLUMBING    BY _____

Chicago Journeyman Plumbers' Local Union 130 U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

' Page 1        Employer's Report for the month of December 2000

'SON'S PLUMBING INC
2811 W SCHAUMBURG RD    *NO MEN WORKING*    5066 P    847/923-6117
SUITE 131
SCHAUMBURG        IL 60194

W/E *12-1*   W/E *12-8*   W/E *12-15*   W/E *12-22*   W/E *12-29*

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)    4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .26 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 X | = | |
| Pension/Retmt Funds (line 4) | $2.72 X | = | |
| Welfare Fund (line 4) | $4.12 X | = | |
| Education Fund (line 4) | $ .38 X | = | |
| Plumbing Council (line 4) | $ .47 X | = | |
| Legal Fund (line 4) | $ .36 X | = | |

Line 5 - Total Contributions    5

Remit **ONE CHECK** payable to "L.U. CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%    _____
Interest per month

Total contributions and deductions X 8%    _____
liquidated damages

Line 6 - Total interest and liquidated damages    6

a) Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING*    By *(signature)*

Chicago Journeymen Plumbers Local Union 130
1340 W. Washington Blvd. Chicago, Illinois 60607   312/421-1010

Page   1          Employer's Report for the month of January 2001

SON'S PLUMBING INC                5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *1-5*   W/E *1-12*   W/E *1-19*   W/E *1-26*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|------------|-------|-----|-------|--------------------|-------------------|
|            |       |     |       |                    |                   |
|            |       |     |       |                    |                   |
|            |       |     |       |                    |                   |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|----------------------|-------|-----|-------|--------------------|-------------------|
|            |       |     |       |                    |                   |
|            |       |     |       |                    |                   |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|----------------------|-------|-----|-------|
|            |       |     |       |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)      4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Wing Dues (line 1a) | $ .28 | X | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 | X | |
| Pension/Retmt Funds (line 4) | $2.72 | X | |
| Welfare Fund (line 4) | $4.12 | X | |
| Education Fund (line 4) | $ .40 | X | |
| Plumbing Council (line 4) | $ .47 | X | |
| Legal Fund (line 4) | $ .36 | X | |

Line 5 - Total Contributions      5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages      6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME *SON'S PLUMBING*    BY _____

1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1         Employer's Report for the month of February 2001

SON'S PLUMBING INC                          5065 P      847/923-6117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG              IL 60194

W/E 2-2    W/E 2-9    W/E 2-16    W/E 2-23    W/E _____

| rneymen | Class | SSN | Hours | Savings #<br>(#1.50/Hr) | 401K #<br>(#1.50/Hr) | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c | |

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>(#1.00/Hr) | 401K #<br>(#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | # .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3)<br>(APPRENTICES ONLY - Exclude class AO) | # .20 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | #2.72 X | _____ | = _____ |
| Welfare Fund (line 4) | #4.25 X | _____ | = _____ |
| Education Fund (line 4) | # .38 X | _____ | = _____ |
| Plumbing Council (line 4) | # .34 X | _____ | = _____ |
| Legal Fund (line 4) | # .36 X | _____ | = _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

SON'S PLUMBING

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page  1          Employer's Report for the month of March 2001

SON'S PLUMBING INC                              5065 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194
            W/E 3·2    W/E 3·9    W/E 3·16    W/E 3·23    W/E 3·30

| rneymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| King Dues (line 1a) | # .26 X _____ | = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | # .20 X _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $2.72 X _____ | = | _____ |
| Welfare Fund (line 4) | #4.25 X _____ | = | _____ |
| Education Fund (line 4) | # .38 X _____ | = | _____ |
| Plumbing Council (line 4) | # .34 X _____ | = | _____ |
| Legal Fund (line 4) | # .36 X _____ | = | _____ |
| | Line 5 - Total Contributions | | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                  _____

Total contributions and deductions X 8%
liquidated damages                                  _____

Line 6 - Total interest and liquidated damages      _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers  Local Union 130 U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of April 2001

SON'S PLUMBING INC                     5065 P   847/923-6117
2611 W SCHAUMBURG RD       *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E _4-6_   W/E _4-13_   W/E _4-20_   W/E _4-27_   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X _____ | = | _____ |
| Working Dues (lines 2a & 3) | $ .20 X _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class A0) | | | |
| Pension/Retmt Funds (line 4) | $2.72 X _____ | = | _____ |
| Welfare Fund (line 4) | $4.25 X _____ | = | _____ |
| Education Fund (line 4) | $ .38 X _____ | = | _____ |
| Plumbing Council (line 4) | $ .34 X _____ | = | _____ |
| Legal Fund (line 4) | $ .36 X _____ | = | _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month                             _____

Total contributions and deductions X 9%
liquidated damages                             _____

Line 6 - Total Interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING INC_  By _Thomas Kühler_

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of May 2001

SON'S PLUMBING INC                        5065 P      847/923-6117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194
    W/E 5-4    W/E 5-11    W/E 5-18    W/E 5-25    W/E ____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | ____ 1a | ____ 1b | ____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 2: Sub-totals | | | ____ 2a | ____ 2b | ____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | ____ 3 |

Line 4: Total hours (lines 1a,2a,3)  ____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | ____ |
| Savings (line 2b) | | | ____ |
| 401K Plan (line 1c) | | | ____ |
| 401K Plan (line 2c) | | | ____ |
| Working Dues (line 1a) | $ .25 X | ____ | = ____ |
| Working Dues (lines 2a & 3) | $ .20 X | ____ | = ____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.72 X | ____ | = ____ |
| Welfare Fund (line 4) | $4.25 X | ____ | = ____ |
| Education Fund (line 4) | $ .38 X | ____ | = ____ |
| Plumbing Council (line 4) | $ .34 X | ____ | = ____ |
| Legal Fund (line 4) | $ .36 X | ____ | = ____ |

Line 5 - Total Contributions  ____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month  ____

Total contributions and deductions X 8% liquidated damages  ____

Line 6 - Total interest and liquidated damages  ____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  ____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of June 2001

SON'S PLUMBING INC              5065 P      847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *6-1*   W/E *6-8*   W/E *6-15*   W/E *6-22*   W/E *6-29*

| rneymen | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K $ (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | | 1a _____ | 1b _____  1c _____ |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (#1.00/Hr) | 401K $ (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | | 2a _____ | 2b _____  2c _____ |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 _____ |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25  X | _____ | _____ |
| Working Dues (lines 2a & 3)  $ .20  X (APPRENTICES ONLY - Exclude class AO) | | _____ | _____ |
| Pension/Retmt Funds (line 4) | $2.64  X | _____ | _____ |
| Welfare Fund (line 4) | $4.25  X | _____ | _____ |
| Education Fund (line 4) | $ .44  X | _____ | _____ |
| Plumbing Council (line 4) | $ .34  X | _____ | _____ |
| Legal Fund (line 4) | $ .39  X | _____ | _____ |
| | Line 5 - Total Contributions | | _____ 5 |

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of July 2001

SON'S PLUMBING INC                        5065 P     847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E **7-6**    W/E **7-13**    W/E **7-20**    W/E **7-27**    W/E _____

| ~~neymen~~ | Class | SSN | Hours | Savings #<br>(#1.50/Hr) | 401K #<br>(#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | Line 1: Sub-totals | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>(#1.00/Hr) | 401K #<br>(#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | Line 2: Sub-totals | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | Line 3: Sub-totals | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | # .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | # .20 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class A0) | | | |
| Pension/Retmt Funds (line 4) | $2.84 X | _____ | = _____ |
| Welfare Fund (line 4) | #4.25 X | _____ | = _____ |
| Education Fund (line 4) | # .44 X | _____ | = _____ |
| Plumbing Council (line 4) | # .34 X | _____ | = _____ |
| Legal Fund (line 4) | # .39 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of August 2001

SON'S PLUMBING INC                        5065 P    847/923-6117
2511 W SCHAUMBURG RD          *NO MEN WORKING*
SUITE 131
SCHAUMBURG         IL 60194

w/e _8-3_   w/e _8-10_   w/e _8-17_   w/e _8-24_   w/e _8-31_

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | _____ 3 | | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) # .25 X | | | _____ |
| Working Dues (lines 2a & 3) # .20 X (APPRENTICES ONLY - Exclude class AO) | | _____ | _____ |
| Pension/Retmt Funds (line 4) #2.84 X | | _____ | _____ |
| Welfare Fund (line 4) #4.25 X | | _____ | _____ |
| Education Fund (line 4) # .44 X | | _____ | _____ |
| Plumbing Council (line 4) # .34 X | | _____ | _____ |
| Legal Fund (line 4) # .39 X | | _____ | _____ |
| Line 5 - Total Contributions | | | _____ 5 |

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of September 2001

SON'S PLUMBING INC          *NO MEN*          5065 P    847/923-6117
2511 W SCHAUMBURG RD               *WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *9-7*    W/E *9-14*    W/E *9-21*    W/E *9-28*    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr>) | 401K $ (<$1.50/Hr>) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr>) | 401K $ (<$1.00/Hr>) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Union Dues (line 1) | $ .26  X | | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20  X | | = _____ |
| Pension/Retmt Funds (line 4) | $2.84  X | | = _____ |
| Welfare Fund (line 4) | $4.25  X | | = _____ |
| Education Fund (line 4) | $ .44  X | | = _____ |
| Plumbing Council (line 4) | $ .34  X | | = _____ |
| Legal Fund (line 4) | $ .39  X | | = _____ |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                    _____

Total contributions and deductions X 8%
liquidated damages                    _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page    1          Employer's Report for the month of October 2001

SON'S PLUMBING INC                              5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

    W/E *10-5*   W/E *10-12*   W/E *10-19*   W/E *10-26*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

    Line 4: Total hours (lines 1a,2a,3)   _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | _____ |
| Working Dues (lines 2a & 3)  (APPRENTICES ONLY – Exclude class AO) | $ .20 X | _____ | _____ |
| Pension/Retmt Funds (line 4) | $2.64 X | _____ | _____ |
| Welfare Fund (line 4) | $4.25 X | _____ | _____ |
| Education Fund (line 4) | $ .44 X | _____ | _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | _____ |
| Legal Fund (line 4) | $ .39 X | _____ | _____ |

                    Line 5 – Total Contributions    _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 8%
liquidated damages                                _____

Line 6 – Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page  1          Employer's Report for the month of November 2001

SON'S PLUMBING INC                            5065 P      847/923-5117
2611 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E  _11-2_    W/E  _11-9_    W/E  _11-16_    W/E  _11-23_    W/E  _11-30_

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 2: Sub-totals | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | Line 3: Sub-totals | | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | | _____ |
| Working Dues (lines 2a & 3) | $ .20 X | _____ = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.84 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.25 X | _____ = | _____ |
| Education Fund (line 4) | $ .44 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .34 X | _____ = | _____ |
| Legal Fund (line 4) | $ .39 X | _____ = | _____ |
| | Line 5 - Total Contributions | | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages              _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING INC_  BY _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of December 2001

SON'S PLUMBING INC                          5065 P      847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *12-7*   W/E *12-14*   W/E *12-21*   W/E *12-28*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | _____ 3 | | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) $ .25 X | | = | _____ |
| Working Dues (lines 2a & 3) $ .20 X (APPRENTICES ONLY - Exclude class AO) | | = | _____ |
| Pension/Retmt Funds (line 4) $2.84 X | | = | _____ |
| Welfare Fund (line 4) $4.25 X | | = | _____ |
| Education Fund (line 4) $ .44 X | | = | _____ |
| Plumbing Council (line 4) $ .34 X | | = | _____ |
| Legal Fund (line 4) $ .39 X | | = | _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

==================================================================

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)        SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

==================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page    1          Employer's Report for the month of January 2002

SON'S PLUMBING INC              5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E _1-4_    W/E _1-11_    W/E _1-18_    W/E _1-25_    W/E ____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c | |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c | |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.84 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .39 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==================================================================

METAL TRADES JOURNEYMEN
    No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

==================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total Interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of February 2002

SON'S PLUMBING INC                    5065 P    847/923-6117
2511 W SCHAUMBURG RD   *NOMEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

   W/E 2-1    W/E 2-8    W/E 2-15    W/E 2-22    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | | = _____ |
| Pension/Retmt Funds (line 4) | $2.84 X | | = _____ |
| Welfare Fund (line 4) | $4.25 X | | = _____ |
| Education Fund (line 4) | $ .44 X | | = _____ |
| Plumbing Council (line 4) | $ .34 X | | = _____ |
| Legal Fund (line 4) | $ .39 X | | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)        SSN      Hours

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of February 2002

SON'S PLUMBING INC              *NO MEN WORKING*  5065 P    847/923-6117
2611 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG              IL 60194
   W/E 3-1   W/E 3-8   W/E 3-15   W/E 3-22   W/E 3-29

| rneymen | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K $ (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (#1.00/Hr) | 401K $ (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) | $ .20 X | _____ = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.84 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.25 X | _____ = | _____ |
| Education Fund (line 4) | $ .44 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .34 X | _____ = | _____ |
| Legal Fund (line 4) | $ .39 X | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

===============================================================

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)                      SSN        Hours

| | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

===============================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page    1         Employer's Report for the month of April 2002

SON'S PLUMBING INC                          5055 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E  *4-5*    W/E  *4-12*    W/E  *4-19*    W/E  *4-26*    W/E _____

| Journeymen | Class | SSN | Hours | Savings #<br>($1.50/Hr) | 401K #<br>($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>($1.00/Hr) | 401K #<br>($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .20 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.84 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .39 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

========================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen<br>(report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Hours Worked | | _____ |

========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page   1        Employer's Report for the month of June 2002

SON'S PLUMBING INC          *NO MEN WORKING*    5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG         IL 60194

W/E 6-7   W/E 6-14   W/E 6-21   W/E 6-28   W/E _____

| urneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20 X | = | |
| Pension/Retmt Funds (line 4) | $2.99 X | = | |
| Welfare Fund (line 4) | $4.50 X | = | |
| Education Fund (line 4) | $ .44 X | = | |
| Plumbing Council (line 4) | $ .34 X | = | |
| Legal Fund (line 4) | $ .39 X | = | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

=========================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|

Total hours worked _____

=========================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of July 2002

SON'S PLUMBING INC        5065 P    847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG           IL 60194

W/E **7-5**   W/E **7-12**   W/E **7-19**   W/E **7-26**   W/E _____

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | _____ | |
| Savings (line 2b) | | _____ | |
| 401K Plan (line 1c) | | _____ | |
| 401K Plan (line 2c) | | _____ | |
| Working Dues (lines 2a & 3) $ .20 X (APPRENTICES ONLY - Exclude class A0) | | _____ | |
| Pension/Retmt Funds (line 4) $2.99 X | | _____ | |
| Welfare Fund (line 4) $4.50 X | | _____ | |
| Education Fund (line 4) $ .44 X | | _____ | |
| Plumbing Council (line 4) $ .34 X | | _____ | |
| Legal Fund (line 4) $ .39 X | | _____ | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen     SSN     Hours
(report hours only)

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of August 2002

SON'S PLUMBING INC                         5065 P   847/923-6117
2511 W SCHAUMBURG RD         *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194
     W/E 8-2    W/E 8-9    W/E 8-16    W/E 8-23    W/E 8-30

| rneymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---------|-------|-----|-------|----------------------|-------------------|
|         |       |     |       |                      |                   |
|         |       |     |       |                      |                   |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|----------------------|-------|-----|-------|----------------------|-------------------|
|                      |       |     |       |                      |                   |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|----------------------|-------|-----|-------|
|                      |       |     |       |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Ring Dues (line 1a) | # .25 X | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | # .20 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $2.99 X | _____ = | _____ |
| Welfare Fund (line 4) | $4.50 X | _____ = | _____ |
| Education Fund (line 4) | # .44 X | _____ = | _____ |
| Plumbing Council (line 4) | # .34 X | _____ = | _____ |
| Legal Fund (line 4) | # .39 X | _____ = | _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"
==================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|------------------------------------------------------|-----|-------|
|                                                      |     |       |
|                                                      |     |       |
|                                                      |     |       |
|                                                      |     |       |
| Total hours worked | | _____ |

==================================================================
Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%      _____
interest per month

Total contributions and deductions X 8%          _____
liquidated damages

Line 6 - Total interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page    1        Employer's Report for the month of September 2002

SON'S PLUMBING INC                                5065 P      847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E **9·6**    W/E **9·13**    W/E **9·20**    W/E **9·27**    W/E _____

| ..rneymen | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K $ (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (#1.00/Hr) | 401K $ (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X _____ | = _____ | |
| Working Dues (lines 2a & 3) | $ .20 X _____ | = _____ | |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.99 X _____ | = _____ | |
| Welfare Fund (line 4) | $4.50 X _____ | = _____ | |
| Education Fund (line 4) | $ .44 X _____ | = _____ | |
| Plumbing Council (line 4) | $ .34 X _____ | = _____ | |
| Legal Fund (line 4) | $ .39 X _____ | = _____ | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

========================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |

Total hours worked _____

========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%       _____
interest per month

Total contributions and deductions X 8%           _____
liquidated damages

Line 6 - Total Interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of October 2002

SON'S PLUMBING INC                                    5055 P      847/923-6117
251 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E _10-4_    W/E _10-11_    W/E _10-18_    W/E _10-25_    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25  X _____ | = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .20  X _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $2.99  X _____ | = | _____ |
| Welfare Fund (line 4) | $4.50  X _____ | = | _____ |
| Education Fund (line 4) | $ .44  X _____ | = | _____ |
| Plumbing Council (line 4) | $ .34  X _____ | = | _____ |
| Legal Fund (line 4) | $ .39  X _____ | = | _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

==================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

| Total contributions and deductions X 1 1/2% interest per month | _____ |
|---|---|
| Total contributions and deductions X 8% liquidated damages | _____ |

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blud.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of November 2002

SON'S PLUMBING INC                              5065 P    847/923-6117
2611 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG      IL 60194
   W/E *11-1*    W/E *11-8*    W/E *11-15*    W/E *11-22*    W/E *11-29*

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .25 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .20 X | = | |
| Pension/Retmt Funds (line 4) | $2.99 X | = | |
| Welfare Fund (line 4) | $4.50 X | = | |
| Education Fund (line 4) | $ .44 X | = | |
| Plumbing Council (line 4) | $ .34 X | = | |
| Legal Fund (line 4) | $ .39 X | = | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|

Total hours worked _____

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1        Employer's Report for the month of December 2002

SON'S PLUMBING INC                              5055 P      847/923-6117
2511 W SCHAUMBURG RD  *WO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *12-6*   W/E *12-13*   W/E *2-20*   W/E *227*   W/E _____

| rneymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---------|-------|-----|-------|----------------------|-------------------|
|         |       |     |       |                      |                   |
|         |       |     |       |                      |                   |
|         |       |     |       |                      |                   |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|----------------------|-------|-----|-------|----------------------|-------------------|
|                      |       |     |       |                      |                   |
|                      |       |     |       |                      |                   |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|----------------------|-------|-----|-------|
|                      |       |     |       |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .25 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .20 X | _____ | = _____ |
| (APPRENTICES ONLY – Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.99 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.50 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .39 X | _____ | = _____ |

Line 5 – Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

========================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|------------------------------------------------------|-----|-------|
|                                                      |     |       |
|                                                      |     |       |
|                                                      |     |       |
|                                                      |     |       |

Total hours worked _____

========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 – Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1                   Employer's Report for the month of January 2003

SON'S PLUMBING INC                      5065 P      847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING.*
SUITE 131
SCHAUMBURG              IL 60194
          W/E *1-3*   W/E *1-10*   W/E *1-17*   W/E *1-24*   W/E *1-31*

| Journeymen | Class | SSN | Hours | Savings # ($1.50/Hr) | 401K # ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # ($1.00/Hr) | 401K # ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.99 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.50 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .39 X | _____ | = _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

=====================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

=====================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page 1    Employer's Report for the month of February 2003

SON'S PLUMBING INC    5066 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG    IL 60194

W/E 2-7    W/E 2-14    W/E 2-21    W/E 2-28    W/E _____

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $.32 X | | = _____ |
| Working Dues (lines 2a & 3) $ .23 X (APPRENTICES ONLY - Exclude class AO) | | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $2.99 X | _____ | = _____ |
| Welfare Fund (line 4) | $4.50 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .39 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
    No contributions required

Names of Metal Trades Journeymen    SSN    Hours
(report hours only)

Total Hours Worked _____

================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of March 2003

SON'S PLUMBING INC                    5065 P    847/923-6117
2611 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

*NO MEN WORKING*

W/E 3-7   W/E 3-14   W/E 3-21   W/E 3-28   W/E _____

| rneymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)          _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $1.32 X | _____ = | _____ |
| Working Dues (lines 2a & 3) $ .23 X (APPRENTICES ONLY – Exclude class AO) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) $2.99 X | | _____ = | _____ |
| Welfare Fund (line 4) $4.50 X | | _____ = | _____ |
| Education Fund (line 4) $ .44 X | | _____ = | _____ |
| Plumbing Council (line 4) $ .34 X | | _____ = | _____ |
| Legal Fund (line 4) $ .39 X | | _____ = | _____ |
| | | Line 5 – Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

--------------------------------------------------------------------------

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)              SSN       Hours

_____        _____   _____
_____        _____   _____
_____        _____   _____
_____        _____   _____

Total hours worked  _____

--------------------------------------------------------------------------

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement)

Total contributions and deductions X 1 1/2%
Interest per month                                    _____

Total contributions and deductions X 6%
liquidated damages                                    _____

Line 6 – Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME  *SONS PLUMBINE INC.*    BY  *Thomas Wahlke*

--------------------------------------------------------------------------

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page  1      Employer's Report for the month of April 2003

SON'S PLUMBING INC                              5065 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E 4-4      W/E 4-11      W/E 4-18      W/E 4-25      W/E _____

| rneymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3)      4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| ~king Dues (line 1a) | $ .32 X | | |
| Working Dues (lines 2a & 3) | $ .23 X | | |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $2.99 X | | |
| Welfare Fund (line 4) | $4.50 X | | |
| Education Fund (line 4) | $ .44 X | | |
| Plumbing Council (line 4) | $ .34 X | | |
| Legal Fund (line 4) | $ .39 X | | |

Line 5 - Total Contributions      5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| Total hours worked | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month

Total contributions and deductions X 8%
liquidated damages-

Line 6 - Total interest and liquidated damages      6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1       Employer's Report for the month of May 2003

SON'S PLUMBING INC
2511 W SCHAUMBURG RD        *NO MEN WORKING*      5065 P    847/923-6117
SUITE 131
SCHAUMBURG        IL 60194

W/E 5-2   W/E 5-9   W/E 5-16   W/E 5-23   W/E 5-30

| Journeymen | Class | SSN | Hours | Savings # ($1.50/Hr) | 401K # ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings # ($1.00/Hr) | 401K # ($1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class  SSN  Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | | = |
| Pension/Retmt Funds (line 4) | $2.99 X | | = |
| Welfare Fund (line 4) | $4.50 X | | = |
| Education Fund (line 4) | $ .44 X | | = |
| Plumbing Council (line 4) | $ .34 X | | = |
| Legal Fund (line 4) | $ .39 X | | = |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)        SSN        Hours

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers   Local Union No. 130
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1          Employer's Report for the month of June 2003

SON'S PLUMBING INC                *NO MEN WORKING*  5065 P      847/923-6117
2611 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

w/e 6·6     w/e 6·13     w/e 6·20     w/e 6·27     w/e _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____  4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.04 X | _____ | = _____ |
| Welfare Fund (line 4) | $5.10 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .44 X | _____ | = _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=======================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

=======================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%          _____
interest per month

Total contributions and deductions X 8%              _____
liquidated damages

Line 6 - Total interest and liquidated damages           _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1         Employer's Report for the month of July 2003

SON'S PLUMBING INC                              5065 P      847/923-6117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E _7-4_    W/E _7-11_    W/E _7-18_    W/E _7-25_    W/E ____

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  | Line 1: Sub-totals _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  | Line 2: Sub-totals _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  |  |
| Savings (line 2b) |  |  |  |
| 401K Plan (line 1c) |  |  |  |
| 401K Plan (line 2c) |  |  |  |
| Working Dues (line 1a) | # .32 X |  | = |
| Working Dues (lines 2a & 3) # .23 X (APPRENTICES ONLY - Exclude class AO) |  |  | = |
| Pension/Retmt Funds (line 4) | $3.04 X |  | = |
| Welfare Fund (line 4) | $5.10 X |  | = |
| Education Fund (line 4) | # .11 X |  | = |
| Plumbing Council (line 4) | # .34 X |  | = |
| Legal Fund (line 4) | # .11 X |  | = |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

-----------------------------------------------------------------------

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen          SSN      Hours
(report hours only)

| | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

-----------------------------------------------------------------------

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%      _____
Interest per month

Total contributions and deductions X 8%         _____
liquidated damages

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of August 2003

SON'S PLUMBING INC                        5065 P    847/923-6117
2511 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG           IL 60194

    W/E *8-1*    W/E *8-8*    W/E *8-15*    W/E *8-22*    W/E *8-29*

| Journeyman | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .22 X | | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | | = _____ |
| Pension/Retmt Funds (line 4) | $3.04 X | | = _____ |
| Welfare Fund (line 4) | $5.10 X | | = _____ |
| Education Fund (line 4) | $ .44 X | | = _____ |
| Plumbing Council (line 4) | $ .34 X | | = _____ |
| Legal Fund (line 4) | $ .44 X | | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

==================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|

Total hours worked _____

==================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of September 2003

SON'S PLUMBING INC                    5065 P    847/923-6117
2611 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *9-5*    W/E *9-12*    W/E *9-19*    W/E *9-26*    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K $ (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals  _____ 1a  _____ 1b  _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (#1.00/Hr) | 401K $ (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals  _____ 2a  _____ 2b  _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals  _____ 3

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.04 X | _____ | = _____ |
| Welfare Fund (line 4) | $5.10 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .44 X | _____ | = _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

========================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |

Total hours worked  _____

========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page    1         Employer's Report for the month of October 2003

SON'S PLUMBING INC                            5065 P      847/923-6117
2811 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E _10-3_   W/E _10-10_   W/E _10-17_   W/E _10-24_   W/E _10-31_

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | # .82 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | # .23 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.04 X | _____ | = _____ |
| Welfare Fund (line 4) | $5.10 X | _____ | = _____ |
| Education Fund (line 4) | # .44 X | _____ | = _____ |
| Plumbing Council (line 4) | # .34 X | _____ | = _____ |
| Legal Fund (line 4) | # .44 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130 U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of November 2003

SON'S PLUMBING INC           5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E  _11- 7_   W/E  _11-14_   W/E  _11-21_   W/E  _11-28_   W/E  _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c | |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c | |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.04 X | _____ | = _____ |
| Welfare Fund (line 4) | $5.10 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .44 X | _____ | = _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==========================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |

Total Hours worked

==========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                           _____

Total contributions and deductions X 8%
liquidated damages                           _____

Line 6 - Total Interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of December 2003

SON'S PLUMBING INC                           5065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *12-5*   W/E *12-12*   W/E *12-19*   W/E *12-26*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $.32 X _____ | = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $.23 X _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $3.04 X _____ | = | _____ |
| Welfare Fund (line 4) | $5.10 X _____ | = | _____ |
| Education Fund (line 4) | $.44 X _____ | = | _____ |
| Plumbing Council (line 4) | $.34 X _____ | = | _____ |
| Legal Fund (line 4) | $.44 X _____ | = | _____ |
| Line 5 - Total Contributions | | | _____ 5 |

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

================================================================

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN          Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                   _____

Total contributions and deductions X 8%
liquidated damages                                   _____

Line 6 - Total interest and liquidated damages       _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  4          Employer's Report for the month of January 2004

SON'S PLUMBING INC                    5065 P      847/923-6117
2811 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG     IL 60194

W/E _1-2_    W/E _1-9_    W/E _1-16_    W/E _1-23_    W/E _1-30_

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-6 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | | = _____ |
| Pension/Retmt Funds (line 4) | $3.04 X | | = _____ |
| Welfare Fund (line 4) | $5.10 X | | = _____ |
| Education Fund (line 4) | $ .44 X | | = _____ |
| Plumbing Council (line 4) | $ .34 X | | = _____ |
| Legal Fund (line 4) | $ .44 X | | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
 No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 6 - Total Interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING_     By _Thomas Keddie_

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1            Employer's Report for the month of February 2004

SON'S PLUMBING INC                          5065 P     847/923-6117
2611 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E 2-6    W/E 2-13    W/E 2-20    W/E 2-27    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .02 X |  | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X |  | _____ |
| Pension/Retmt Funds (line 4) | $3.04 X |  | _____ |
| Welfare Fund (line 4) | $5.10 X |  | _____ |
| Education Fund (line 4) | $ .44 X |  | _____ |
| Plumbing Council (line 4) | $ .34 X |  | _____ |
| Legal Fund (line 4) | $ .44 X |  | _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1        Employer's Report for the month of March 2004

SON'S PLUMBING INC                              5065 P      847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E _3-5_    W/E _3-12_    W/E _3.19_    W/E _3-26_    W/E ____

| rneyman | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a        _____ 1b        _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a        _____ 2b        _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | | _____ |
| Pension/Retmt Funds (line 4) | $3.04 X | | _____ |
| Welfare Fund (line 4) | $5.10 X | | _____ |
| Education Fund (line 4) | $ .14 X | | _____ |
| Plumbing Council (line 4) | $ .34 X | | _____ |
| Legal Fund (line 4) | $ .44 X | | _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page 1      Employer's Report for the month of April 2004

SON'S PLUMBING INC      *NO MEN WORKING*      5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG      IL 60194

W/E 4-2      W/E 4-9      W/E 4-16      W/E 4-23      W/E 4-30

| ~neymen | Class | SSN | Hours | Savings $ (.50/Hr) | 401K $ (.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (1.00/Hr) | 401K $ (1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.04 X | _____ | = _____ |
| Welfare Fund (line 4) | $5.10 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .44 X | _____ | = _____ |
| Line 5 - Total Contributions | | | _____ 5 |

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

----------------------------------------------------------------

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked | | _____ |

----------------------------------------------------------------

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

| Total contributions and deductions X 1 1/2% interest per month | _____ |
|---|---|
| Total contributions and deductions X 8% liquidated damages | _____ |
| Line 6 - Total interest and liquidated damages | _____ 6 |
| Total Contribution & Late Payment Charges - Line 5 & Line 6 | _____ |

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page 1.          Employer's Report for the month of May 2004

SON'S PLUMBING INC                          5065 P     847/923-6117
2511 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG             IL 60194

W/E *5-7*   W/E *5-14*   W/E *5-21*   W/E *5-28*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (#1.50/Hr) | 401K $ (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c | |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (#1.00/Hr) | 401K $ (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c | |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 40 K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.04 X | _____ | = _____ |
| Welfare Fund (line 4) | $5.10 X | _____ | = _____ |
| Education Fund (line 4) | $ .44 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .34 X | _____ | = _____ |
| Legal Fund (line 4) | $ .44 X | _____ | = _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

------------------------------------------------------------

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

------------------------------------------------------------

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%     _____
interest per month

Total contributions and deductions X 8%     _____
liquidated damages

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of June 2004

SON'S PLUMBING INC                        5065 P     847/923-6117
2511 W SCHAUMBURG RD      *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E **6-4**    W/E **6-11**    W/E **6-18**    W/E **6-25**    W/E _____

| Journeymen | Class | SSN | Hours | Savings # (\$1.50/Hr) | 401K # (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (\$1.00/Hr) | 401K # (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | \$ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | \$ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | \$3.44 X | _____ | = _____ |
| Welfare Fund (line 4) | \$6.25 X | _____ | = _____ |
| Education Fund (line 4) | \$ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | \$ .44 X | _____ | = _____ |
| Legal Fund (line 4) | \$ .49 X | _____ | = _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                            _____

Total contributions and deductions X 8%
liquidated damages                            _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of July 2004

SON'S PLUMBING INC          *NO MEN WORKING*  5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E 7-2    W/E 7-9    W/E 7-16    W/E 7-23    W/E 7-30

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ | = _____ |
| (APPRENTICES ONLY – Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.44 X | _____ | = _____ |
| Welfare Fund (line 4) | $6.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .44 X | _____ | = _____ |
| Legal Fund (line 4) | $ .49 X | _____ | = _____ |

Line 5 – Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==========================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

==========================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                   _____

Total contributions and deductions X 8%
liquidated damages                                   _____

Line 6 – Total interest and liquidated damages       _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of August 2004

SON'S PLUMBING INC                         5065 P      847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG            IL 60194

W/E *8-6*    W/E *8-13*    W/E *8-20*    W/E *8-27*    W/E _____

| Journeymen | Class | SSN | Hours | Savings # ($1.50/Hr) | 401K # ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ | 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # ($1.00/Hr) | 401K # ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ | 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | _____ | 3 | |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.44 X | _____ | = _____ |
| Welfare Fund (line 4) | $6.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .44 X | _____ | = _____ |
| Legal Fund (line 4) | $ .49 X | _____ | = _____ |
| | Line 5 - Total Contributions | _____ | 5 |

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | _____ | |

================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1      Employer's Report for the month of September 2004

SON'S PLUMBING INC          *NO MEN WORKING* 5065 P    847/923-8117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E  9-3    W/E  9-10    W/E  9-17    W/E  9-24    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ | = _____ |
| (APPRENTICES ONLY – Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.44 X | _____ | = _____ |
| Welfare Fund (line 4) | $6.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .44 X | _____ | = _____ |
| Legal Fund (line 4) | $ .19 X | _____ | = _____ |

Line 5 – Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=====================================================================

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN       Hours

| | SSN | Hours |
|---|---|---|
| | | |

Total hours worked _____

=====================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%     _____
interest per month

Total contributions and deductions X 8%         _____
liquidated damages

Line 6 – Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeyman Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of October 2004

SON'S PLUMBING INC                    5065 P    847/923-6117
2811 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG              IL 60194

W/E _10-1_   W/E _10-8_   W/E _10-15_   W/E _10-22_   W/E _10-29_

| Journeymen | Class | SSN | Hours | Savings @ (\$1.50/Hr) | 401K @ (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings @ (\$1.00/Hr) | 401K @ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | \$ .32 X | | |
| Working Dues (lines 2a & 3) | \$ .23 X | | |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | \$3.44 X | | |
| Welfare Fund (line 4) | \$6.25 X | | |
| Education Fund (line 4) | \$ .64 X | | |
| Plumbing Council (line 4) | \$ .44 X | | |
| Legal Fund (line 4) | \$ .49 X | | |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |

Total hours worked

==================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                            _____

Total contributions and deductions X 8%
liquidated damages                            _____

Line 6 - Total interest and liquidated damages  _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING INC_  By _Thomas Kohlke_

Chicago Journeymen Plumbers' Local Union 130, U. A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1         Employer's Report for the month of November 2004

SON'S PLUMBING INC                        5065 P    847/923-6117
2511 W SCHAUMBURG RD        *NO MEN WORKING*
SUITE 131
SCHAUMBURG         IL 60194

W/E  11-5    W/E  11-12    W/E  11-19    W/E  11-26    W/E _____

| Journeymen | Class | SSN | Hours | Savings # (\$1.50/Hr) | 401K # (\$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____  1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings # (\$1.00/Hr) | 401K # (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____  2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | \$ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) \$ .23 X (APPRENTICES ONLY - Exclude class AO) | | _____ | = _____ |
| Pension/Retmt Funds (line 4) | \$3.44 X | _____ | = _____ |
| Welfare Fund (line 4) | \$6.25 X | _____ | = _____ |
| Education Fund (line 4) | \$ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | \$ .44 X | _____ | = _____ |
| Legal Fund (line 4) | \$ .49 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                      _____

Total contributions and deductions X 8%
liquidated damages                                      _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Page   1                    Employer's Report for the month of November 2004

*WO MEN WORKIN &*

w/e *12·3*   w/e *12·10*   w/e *12·17*   w/e *2·24*   w/e *12·31*

| Journeymen | Class | SSN | Hours | Savings #<br>(#1.50/Hr) | 401K #<br>(#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings #<br>(#1.00/Hr) | 401K #<br>(#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate<br>per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X _____ | = | _____ |
| Working Dues (lines 2a & 3) | $ .23 X _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retat Funds (line 4) | $3.44 X _____ | = | _____ |
| Welfare Fund (line 4) | $6.25 X _____ | = | _____ |
| Education Fund (line 4) | $ .61 X _____ | = | _____ |
| Plumbing Council (line 4) | $ .44 X _____ | = | _____ |
| Legal Fund (line 4) | $ .49 X _____ | = | _____ |
| | Line 5 - Total Contributions | | _____ 5 |

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

======================================================================

METAL TRADES JOURNEYMEN
    No contributions required

| Names of Metal Trades Journeymen<br>(report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | Total hours worked | _____ |

======================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

| Total contributions and deductions X 1 1/2%<br>interest per month | _____ |
|---|---|
| Total contributions and deductions X 9%<br>liquidated damages | _____ |
| Line 6 - Total interest and liquidated damages | _____ 6 |
| Total Contribution & Late Payment Charges - Line 5 & Line 6 | _____ |

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING*          By *Thomas Weldon*

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page    1          Employer's Report for the month of December 2004

SON'S PLUMBING INC                          5065 P      847/923-6117
2511 W SCHAUMBURG RD           *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E _1-7_    W/E _1-14_    W/E _1-21_    W/E _1-28_    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .82 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X (APPRENTICES ONLY - Exclude class A0) | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.44 X | _____ | = _____ |
| Welfare Fund (line 4) | $6.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .44 X | _____ | = _____ |
| Legal Fund (line 4) | $ .49 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
    No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month _____

Total contributions and deductions X 8%
liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of February 2005

SON'S PLUMBING INC                              5065 P    847/923-6117
2611 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG         IL 60194

W/E 2-4    W/E 2-11    W/E 2-18    W/E 2-25    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ (<$1.50/Hr) | 401K $ (<$1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (<$1.00/Hr) | 401K $ (<$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Union Dues (Line 4) | $ .32  X | _____ = | _____ |
| Working Dues (lines 2a & 3) $ .23  X (APPRENTICES ONLY - Exclude class AO) | | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $3.44  X | _____ = | _____ |
| Welfare Fund (line 4) | $6.25  X | _____ = | _____ |
| Education Fund (line 4) | $ .64  X | _____ = | _____ |
| Plumbing Council (line 4) | $ .44  X | _____ = | _____ |
| Legal Fund (line 4) | $ .49  X | _____ = | _____ |
| | Line 5 - Total Contributions | | _____ 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

======================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

======================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                            _____

Total contributions and deductions X 8%
liquidated damages                            _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010.

Page    1          Employer's Report for the month of March 2005

SON'S PLUMBING INC                              S065 P    847/923-6117
2611 W. SCHAUMBURG RD          *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 50194

U/E 3-4    U/E 3-11    U/E 3-18    U/E 3-25    U/E _____

| Journeymen | Class | SSN | Hours | Savings # (#1.50/Hr) | 401K # (#1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings # (#1.00/Hr) | 401K # (#1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) $ .23 X | | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) $3.44 X | | _____ | = _____ |
| Welfare Fund (line 4) | $6.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .44 X | _____ | = _____ |
| Legal Fund (line 4) | $ .49 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 6%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME *SON'S PLUMBING INC.*    BY _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1          Employer's Report for the month of April 2005

SON'S PLUMBING INC                *NO MEN WORKING*    5065 P      847/523-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

    W/E 4-1      W/E 4-8     W/E 4-15     W/E 4-22     W/E 4-29

| urneymen | Class | SSN | Hours | Savings $ (\$1.50/Hr) | 401K $ (\$1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

                    Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ (\$1.00/Hr) | 401K $ (\$1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

                    Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours | | |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

                    Line 3: Sub-totals _____ 3

    Line 4: Total hours (lines 1,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ = | _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.44 X | _____ = | _____ |
| Welfare Fund (line 4) | $6.25 X | _____ = | _____ |
| Education Fund (line 4) | $ .61 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .44 X | _____ = | _____ |
| Legal Fund (line 4) | $ .49 X | _____ = | _____ |

                    Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

════════════════════════════════════════════════════════════════

METAL TRADES JOURNEYMEN
    No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

                    Total hours worked _____

════════════════════════════════════════════════════════════════

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                  _____

Total contributions and deductions X 8%
liquidated damages                                  _____

Line 6 - Total interest and liquidated damages      _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page:  1          Employer's Report for the month of May 2005

SON'S PLUMBING INC              *NO MEN WORKING*    5065 P   847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG         IL 60194

W/E *5-6*    W/E *5-13*    W/E *5-20*    W/E *5-27*    W/E _____

| urneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ | = _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $3.44 X | _____ | = _____ |
| Welfare Fund (line 4) | $6.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .14 X | _____ | = _____ |
| Legal Fund (line 4) | $ .49 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
    No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                _____

Total contributions and deductions X 8%
liquidated damages                                _____

Line 6 - Total interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1            Employer's Report for the month of June 2005

SON'S PLUMBING INC     *NO MEN WORKING*  5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E **6-3**   W/E **6-10**   W/E **6-17**   W/E **6-24**   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32  X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23  X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.94  X | _____ | = _____ |
| Welfare Fund (line 4) | $7.17  X | _____ | = _____ |
| Education Fund (line 4) | $ .84  X | _____ | = _____ |
| Plumbing Council (line 4) | $ .51  X | _____ | = _____ |
| Legal Fund (line 4) | $ .52  X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

-------------------------------------------------------------------

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

-------------------------------------------------------------------

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                            _____

Total contributions and deductions X 8%
liquidated damages                            _____

Line 6 - Total interest and liquidated damages            _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of July 2005

SON'S PLUMBING INC          *NO MEN WORKING*   5065 P   847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E 7-1    W/E 7-8    W/E 7-15    W/E 7-22    W/E 7-29

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | | Total |
|---|---|---|---|---|
| Savings (line 1b) | | | | |
| Savings (line 2b) | | | | |
| 401K Plan (line 1c) | | | | |
| 401K Plan (line 2c) | | | | |
| Working Dues (line 1a) | $ .32 X | | = | |
| Working Dues (lines 2a & 3) | $ .23 X | | = | |
| (APPRENTICES ONLY - Exclude class A0) | | | | |
| Pension/Retmt Funds (line 4) | $3.94 X | | = | |
| Welfare Fund (line 4) | $7.17 X | | = | |
| Education Fund (line 4) | $ .84 X | | = | |
| Plumbing Council (line 4) | $ .51 X | | = | |
| Legal Fund (line 4) | $ .52 X | | = | |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME SON'S PLUMBING INC.  By Thomas Kadlec

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of August 2005

SON'S PLUMBING INC          *NO MEN WORKING*    5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG         IL 60194

W/E _8-5_   W/E _8-12_   W/E _8-19_   W/E _8-26_   W/E _____

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals  _____ 1a    _____ 1b    _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 2: Sub-totals  _____ 2a    _____ 2b    _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals  _____ 3

Line 4: Total hours (lines 1a, 2a, 3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.94 X | _____ | = _____ |
| Welfare Fund (line 4) | $7.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .84 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .51 X | _____ | = _____ |
| Legal Fund (line 4) | $ .52 X | _____ | = _____ |

Line 5 - Total Contributions  _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

======================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked  _____

======================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month                                          _____

Total contributions and deductions X 8%
liquidated damages                                          _____

Line 6 - Total interest and liquidated damages             _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page _____    Employer's Report for the month of September 2005

SON'S PLUMBING INC                          5065 P    847/923-6117
2511 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG.        IL 60194

W/E _9-2_   W/E _9-9_   W/E _9-16_   W/E _9-23_   W/E _9-30_

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a   _____ 1b   _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a   _____ 2b   _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $3.94 X | _____ = | _____ |
| Welfare Fund (line 4) | $7.17 X | _____ = | _____ |
| Education Fund (line 4) | $ .84 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .51 X | _____ = | _____ |
| Legal Fund (line 4) | $ .52 X | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"
=========================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____
=========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                      _____

Total contributions and deductions X 8%
liquidated damages                                      _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1      Employer's Report for the month of October 2005

SON'S PLUMBING INC                        5065 P    847/923-6117
2511 W SCHAUMBURG RD *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *10·7*   W/E *10-14*   W/E *10-21*   W/E *10.28*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals |  |  | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| Line 2: Sub-totals |  |  | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals |  |  | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)   _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY – Exclude class AO) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.94 X | _____ | = _____ |
| Welfare Fund (line 4) | $7.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .84 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .51 X | _____ | = _____ |
| Legal Fund (line 4) | $ .52 X | _____ | = _____ |

Line 5 – Total Contributions   _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

================================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total hours worked |  |  |

================================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                       _____

Total contributions and deductions X 8%
liquidated damages                                       _____

Line 6 – Total interest and liquidated damages           _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeyman Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1      Employer's Report for the month of November 2005

SON'S PLUMBING INC              5065 P    847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *11-4*   W/E *11-11*   W/E *11-18*   W/E *11-25*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a, 2a, 3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) $ .23 X (APPRENTICES ONLY - Exclude class AO) | | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.94 X | _____ | = _____ |
| Welfare Fund (line 4) | $7.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .84 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .51 X | _____ | = _____ |
| Legal Fund (line 4) | $ .52 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeyman Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page  1                Employer's Report for the month of December 2005

SON'S PLUMBING INC                        5065 P    847/923-6117
2511 W SCHAUMBURG RD         *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *12-2*    W/E *12-9*    W/E *12-16*    W/E *12-23*    W/E *12-30*

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a, 2a, 3)            4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) $ .23 X (APPRENTICES ONLY - Exclude class AO) | | = | |
| Pension/Retmt Funds (line 4) | $3.94 X | = | |
| Welfare Fund (line 4) | $7.17 X | = | |
| Education Fund (line 4) | $ .84 X | = | |
| Plumbing Council (line 4) | $ .51 X | = | |
| Legal Fund (line 4) | $ .52 X | = | |
| | Line 5 - Total Contributions | | 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

================================================================

Interest and liquidated damages for late report (postmarked after 18th of month following as per agreement).

| Total contributions and deductions X 1 1/2% interest per month | |
|---|---|
| Total contributions and deductions X 8% liquidated damages | |
| Line 6 - Total interest and liquidated damages | 6 |
| Total Contribution & Late Payment Charges - Line 5 & Line 6 | |

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING INC*   BY _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page    1        Employer's Report for the month of January 2006

SON'S PLUMBING INC                *NO MEN WORKING*        5065 P        847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194
        W/E *1-6*    W/E *1-13*    W/E *1-20*    W/E *1-27*    W/E _____

| J~neymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

            Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

            Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

            Line 3: Sub-totals _____ 3

    Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ = | _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ = | _____ |
| (APPRENTICES ONLY - Exclude class A0) | | | |
| Pension/Retmt Funds (line 4) | $3.94 X | _____ = | _____ |
| Welfare Fund (line 4) | $7.17 X | _____ = | _____ |
| Education Fund (line 4) | $ .84 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .51 X | _____ = | _____ |
| Legal Fund (line 4) | $ .52 X | _____ = | _____ |

            Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

=================================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

            Total hours worked _____

=================================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of February 2006

SON'S PLUMBING INC          *NO MEN WORKING* 5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E 2-3    W/E 2-10    W/E 2-17    W/E 2-24    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | _____ 1a | | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | _____ 2a | | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | _____ 3 | |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 4  Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32  X _____ | = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY — Exclude class A0) | $ .23  X _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $3.94  X _____ | = | _____ |
| Welfare Fund (line 4) | $7.17  X _____ | = | _____ |
| Education Fund (line 4) | $ .84  X _____ | = | _____ |
| Plumbing Council (line 4) | $ .51  X _____ | = | _____ |
| Legal Fund (line 4) | $ .52  X _____ | = | _____ |

Line 5 — Total Contributions  _____ 5

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

=================================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 — Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of March 2006

SON'S PLUMBING INC                          5065 P     847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194
     W/E *3-3*   W/E *3-10*   W/E *3-17*   W/E *3-24*   W/E *3-31*

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $.32 X | | = |
| Working Dues (lines 2a & 3) $.23 X (APPRENTICES ONLY - Exclude class A0) | | | = |
| Pension/Retmt Funds (line 4) | $3.94 X | | = |
| Welfare Fund (line 4) | $7.17 X | | = |
| Education Fund (line 4) | $.84 X | | = |
| Plumbing Council (line 4) | $.51 X | | = |
| Legal Fund (line 4) | $.52 X | | = |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"
=================================================================

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen         SSN      Hours
(report hours only)

Total hours worked _____
=================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page    1         Employer's Report for the month of April 2006

SON'S PLUMBING INC          *NO MEN WORKING*        5065 P      847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG,    IL 60194

W/E 5·7    W/E 5·14    W/E 5·21    W/E 5·28    W/E

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | | = |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | | = |
| Pension/Retmt Funds (line 4) | $3.94 X | | = |
| Welfare Fund (line 4) | $7.17 X | | = |
| Education Fund (line 4) | $ .84 X | | = |
| Plumbing Council (line 4) | $ .51 X | | = |
| Legal Fund (line 4) | $ .52 X | | = |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

==================================================================================

METAL TRADES JOURNEYMEN
  No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

==================================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages   _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of May 2006

SON'S PLUMBING INC                        5065 P    847/923-6117
2511 W SCHAUMBURG RD     *No MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *5-5*   W/E *5-12*   W/E *5-19*   W/E *5-26*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50?/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | | = _____ |
| Pension/Retmt Funds (line 4) | $3.94 X | | = _____ |
| Welfare Fund (line 4) | $7.17 X | | = _____ |
| Education Fund (line 4) | $ .84 X | | = _____ |
| Plumbing Council (line 4) | $ .51 X | | = _____ |
| Legal Fund (line 4) | $ .52 X | | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**
===========================================================================

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN        Hours

Total hours worked _____
===========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1          Employer's Report for the month of June 2006

SON'S PLUMBING INC                        5065 P      847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *6-2*   W/E *6-9*   W/E *6-16*   W/E *6-23*   W/E *6-30*

| irneymen | Class | SSN | Hours | Savings $ ($1.50*/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | Line 2: Sub-totals | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | 3 |

Line 4: Total hours (lines 1a,2a,3)            4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | = | |
| Pension/Retmt Funds (line 4) | $4.86 X | = | |
| Welfare Fund (line 4) | $8.17 X | = | |
| Education Fund (line 4) | $ .99 X | = | |
| Plumbing Council (line 4) | $ .53 X | = | |
| Legal Fund (line 4) | $ .55 X | = | |

Line 5 - Total Contributions            5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

==================================================================================

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN          Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | Total hours worked | |

==================================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages            6

Total Contribution & Late Payment Charges - Line 5 & Line 6

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1    Employer's Report for the month of July 2006

SON'S PLUMBING INC                    5065 P    847/923-6117
2811 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E _7-7_  W/E _7-14_  W/E _7-21_  W/E _7-28_  W/E ____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50?/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals ____ 1a ____ 1b ____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00?/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals ____ 2a ____ 2b ____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals ____ 3

Line 4: Total hours (lines 1a,2a,3) ____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | ____ |
| Savings (line 2b) | | | ____ |
| 401K Plan (line 1c) | | | ____ |
| 401K Plan (line 2c) | | | ____ |
| Working Dues (line 1a) | $ .32 X | ____ | = ____ |
| Working Dues (lines 2a & 3) | $ .23 X | ____ | = ____ |
| (APPRENTICES ONLY - Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $4.86 X | ____ | = ____ |
| Welfare Fund (line 4) | $8.17 X | ____ | = ____ |
| Education Fund (line 4) | $ .99 X | ____ | = ____ |
| Plumbing Council (line 4) | $ .53 X | ____ | = ____ |
| Legal Fund (line 4) | $ .55 X | ____ | = ____ |

Line 5 - Total Contributions ____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

============================================================

**METAL TRADES JOURNEYMEN**
No contributions required

Names of Metal Trades Journeymen
(report hours only)            SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |

Total hours worked ____

============================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                ____

Total contributions and deductions X 8%
liquidated damages                                ____

Line 6 - Total interest and liquidated damages ____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 ____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME _SONS PLUMBING INC_ By _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of August 2006

SON'S PLUMBING INC                            5065 P        847/923-6117
2511 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG          IL 60194

W/E *8-4*    W/E *8-11*    W/E *8-18*    W/E *8-25*    W/E _____

| .rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) | $ .23 X | _____ | = _____ |
| (APPRENTICES ONLY — Exclude class AO) | | | |
| Pension/Retmt Funds (line 4) | $4.56 X | _____ | = _____ |
| Welfare Fund (line 4) | $8.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .99 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .53 X | _____ | = _____ |
| Legal Fund (line 4) | $ .55 X | _____ | = _____ |

Line 5 — Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

======================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |

Total hours worked _____

======================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 8%
liquidated damages                          _____

Line 6 — Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges — Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

File Date: _May 14, 2008_

Case No: _08 cv 1609_

ATTACHMENT # _____

EXHIBIT _____

TAB (DESCRIPTION) _Exhibit A cont'd_

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   1          Employer's Report for the month of September 2006

SON'S PLUMBING INC          *NO mē WORKING*   5065 P     847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E *9·1*   W/E *9·8*   W/E *9·15*   W/E *9·22*   W/E *9·29*

| urneymen | Class | SN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|----------|-------|-----|-------|------|------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|----------|-------|-----|-------|------|------|
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices · Class   SSN   Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|------|------|-------|-------|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $4.56 X | _____ | = _____ |
| Welfare Fund (line 4) | $8.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .99 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .53 X | _____ | = _____ |
| Legal Fund (line 4) | $ .55 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

========================================================================

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN          Hours

Total hours worked _____

========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                              _____

Total contributions and deductions X 8%
liquidated damages                              _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Plumbers' Local Union 130, U.A.
1340 West Washington Blvd, Chicago, Illinois 60607 312/421-1010

Page  1          Employer's Report for the month of January 2005

SON'S PLUMBING INC                *NOMEN WORKING*          5055 P        847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E _10-6_   W/E _10-13_   W/E _10-20_   W/E _10-27_   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| 401K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = _____ |
| Working Dues (lines 2a & 3) $ .23 X (APPRENTICES ONLY - Exclude class AO) | | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $3.44 X | _____ | = _____ |
| Welfare Fund (line 4) | $6.25 X | _____ | = _____ |
| Education Fund (line 4) | $ .64 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .44 X | _____ | = _____ |
| Legal Fund (line 4) | $ .49 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

METAL TRADES JOURNEYMEN
   No contributions required

Names of Metal Trades Journeymen
(report hours only)                SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                            _____

Total contributions and deductions X 8%
liquidated damages                            _____

Line 6 - Total interest and liquidated damages    _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of October 2006

SON'S PLUMBING INC                              5065 P/ 847/923-6117
2511 W SCHAUMBURG RD      *NO MEN  WORKING*
SUITE 131
SCHAUMBURG       IL 60194

W/E _11-3_   W/E _11-10_   W/E _11-17_   W/E _11-24_   W/E _____

| rneymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1,50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | Line 1: Sub-totals | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | Line 2: Sub-totals | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | | 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | | Total |
|---|---|---|---|---|
| Savings (line 1b) | | | | _____ |
| Savings (line 2b) | | | | _____ |
| 401K Plan (line 1c) | | | | _____ |
| 401K Plan (line 2c) | | | | _____ |
| Working Dues (line 1a) | $.32 X | _____ | = | _____ |
| Working Dues (lines 2a & 3) | $.23 X | _____ | = | _____ |
| (APPRENTICES ONLY - Exclude class AO) | | | | |
| Pension/Retmt Funds (line 4) | $4.56 X | _____ | = | _____ |
| Welfare Fund (line 4) | $8.17 X | _____ | = | _____ |
| Education Fund (line 4) | $ .99 X | _____ | = | _____ |
| Plumbing Council (line 4) | $ .53 X | _____ | = | _____ |
| Legal Fund (line 4) | $ .55 X | _____ | = | _____ |
| | | Line 5 - Total Contributions | | _____ 5 |

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                      _____

Total contributions and deductions X 8%
liquidated damages                                      _____

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

FIRM NAME _SON'S PLUMBING INC_        By _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of December 2006

SON'S PLUMBING INC                    5065 P      847/923-6117
2811 W SCHAUMBURG RD    *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *12-1*    W/E *12-8*    W/E *12-15*    W/E *12-22*    W/E *12-29*

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | 1a | 1b | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | 2a | 2b | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) | | | |
| 401K Plan (line 2c) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a & 3) $ .23 X (APPRENTICES ONLY - Exclude class AO) | | = | |
| Pension/Retmt Funds (line 4) | $4.56 X | = | |
| Welfare Fund (line 4) | $9.17 X | = | |
| Education Fund (line 4) | $ .99 X | = | |
| Plumbing Council (line 4) | $ .53 X | = | |
| Legal Fund (line 4) | $ .55 X | = | |
| Line 5 - Total Contributions | | | 5 |

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | |

==================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                          _____

Total contributions and deductions X 6%
liquidated damages                          _____

Line 6 - Total interest and liquidated damages        6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

FIRM NAME *SONS PLUMBING INC*  By _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page   1        Employer's Report for the month of January 2007

SON'S PLUMBING INC    *NO MEN WORKING*    5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E *1-5*    W/E *1-12*    W/E *1-19*    W/E *1-26*    W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| Line 3: Sub-totals | | | _____ 3 |

Line 4: Total hours (lines 1a, 2a, 3)  _____ 4

| Fund | Rate per hour | | Hours | Total |
|---|---|---|---|---|
| Savings (line 1b) | | | | _____ |
| Savings (line 2b) | | | | _____ |
| 401K Plan (line 1c) | | | | _____ |
| 401K Plan (line 2c) | | | | _____ |
| Working Dues (line 1a) | $ .32 | X | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 | X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $4.56 | X | _____ = | _____ |
| Welfare Fund (line 4) | $8.17 | X | _____ = | _____ |
| Education Fund (line 4) | $ .99 | X | _____ = | _____ |
| Plumbing Council (line 4) | $ .53 | X | _____ = | _____ |
| Legal Fund (line 4) | $ .55 | X | _____ = | _____ |

Line 5 - Total Contributions  _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

========================================================================

METAL TRADES JOURNEYMEN
   No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked

========================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                   _____

Total contributions and deductions X 8%
liquidated damages                                   _____

Line 6 - Total interest and liquidated damages       _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page 1          Employer's Report for the month of February 2007

SON'S PLUMBING INC                    5065 P   847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG          IL 60194

W/E 2-2   W/E 2-9   W/E 2-16   W/E 2-23   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | Line 1: Sub-totals | _____ | 1a | _____ 1b | | 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | Line 2: Sub-totals | _____ | 2a | _____ 2b | | 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
| | | | |
| | Line 3: Sub-totals | _____ .3 | |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class A0) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $4.56 X | _____ | = _____ |
| Welfare Fund (line 4) | $8.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .99 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .53 X | _____ | = _____ |
| Legal Fund (line 4) | $ .55 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=========================================================================

METAL TRADES JOURNEYMEN
  No contributions required

Names of Metal Trades Journeymen
(report hours only)                SSN        Hours

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

=========================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                        _____

Total contributions and deductions X 8%
liquidated damages                        _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1        Employer's Report for the month of March 2007

SON'S PLUMBING INC          *NO MEN WORKING*    5065 P    847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG        IL 60194

W/E **3-2**    W/E **3-9**    W/E **3.16**    W/E **3-23**    W/E **3.30**

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .22 X |  | = _____ |
| Working Dues (lines 2a & 3)  (APPRENTICES ONLY - Exclude class AC) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $4.56 X | _____ | = _____ |
| Welfare Fund (line 4) | $8.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .99 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .53 X | _____ | = _____ |
| Legal Fund (line 4) | $ .55 X | _____ | = _____ |

Line 5 – Total Contributions _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

=================================================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)                    SSN        Hours

_____        _____    _____
_____        _____    _____
_____        _____    _____
_____        _____    _____

Total hours worked _____

=================================================================================

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 – Total interest and liquidated damages        _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local 130
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page 1       Employer's Report for the month of April 2007

SON'S PLUMBING INC                           3065 P     847/923-6117
2811 W SCHAUMBURG RD     *NO MEN WORKING*
SUITE 131
SCHAUMBURG           IL 60194

W/E 4-6     W/E 4-13     W/E 4-20     W/E 4-27     W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 1: Sub-totals |  |  | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Line 2: Sub-totals |  |  | _____ 2a | _____ 2b | _____ 2c |

| 1-3 year apprentices | Class | SSN | Hours |
|---|---|---|---|
|  |  |  |  |
| Line 3: Sub-totals |  |  | _____ 3 |

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) |  |  | _____ |
| Savings (line 2b) |  |  | _____ |
| 401K Plan (line 1c) |  |  | _____ |
| 401K Plan (line 2c) |  |  | _____ |
| Working Dues (line 1a) | $ .32 X | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY – Exclude class A0) | $ .23 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $4.56 X | _____ = | _____ |
| Welfare Fund (line 4) | $8.17 X | _____ = | _____ |
| Education Fund (line 4) | $ .99 X | _____ = | _____ |
| Plumbing Council (line 4) | $ .53 X | _____ = | _____ |
| Legal Fund (line 4) | $ .55 X | _____ = | _____ |

Line 5 – Total Contributions       _____ 5

Remit **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

================================================================

**METAL TRADES JOURNEYMEN**
No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN        Hours

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total hours worked _____

================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month       _____

Total contributions and deductions X 8% liquidated damages       _____

Line 6 – Total interest and liquidated damages       _____ 6

Total Contribution & Late Payment Charges – Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1      Employer's Report for the month of May 2007

SON'S PLUMBING INC                           5065 P     847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *5-4*   W/E *5-11*   W/E *5-18*   W/E *5-25*   W/E _____

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

1-3 year apprentices  Class   SSN    Hours

Line 3: Sub-totals _____ 3

Line 4: Total hours (lines 1a,2a,3) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) | | | _____ |
| K Plan (line 2c) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | = _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - Exclude class AO) | $ .23 X | _____ | = _____ |
| Pension/Retmt Funds (line 4) | $4.56 X | _____ | = _____ |
| Welfare Fund (line 4) | $8.17 X | _____ | = _____ |
| Education Fund (line 4) | $ .99 X | _____ | = _____ |
| Plumbing Council (line 4) | $ .53 X | _____ | = _____ |
| Legal Fund (line 4) | $ .55 X | _____ | = _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"
================================================================

METAL TRADES JOURNEYMEN
No contributions required

Names of Metal Trades Journeymen
(report hours only)          SSN    Hours

Total hours worked _____
================================================================

Interest and liquidated damages for late report (postmarked after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2% interest per month _____

Total contributions and deductions X 8% liquidated damages _____

Line 6 - Total interest and liquidated damages _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6 _____

Employer submits this report pursuant to the terms of the applicable collective bargaining agreement, agrees to make all reports and contributions required under the agreement, and certifies that all hours worked by all employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of June 2007

SON'S PLUMBING INC                      ~NOMEN WORKING~          5065 P     847/923-6117
2511 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG           IL 60194

W/E *7-1*    W/E *7-8*    W/E *7-15*    W/E *7-22*    W/E *7-29*

| Journeymen | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|------------|-------|-----|-------|----------------------|-------------------|
|            |       |     |       |                      |                   |
|            |       |     |       |                      |                   |
|            |       |     |       |                      |                   |
|            |       |     |       |                      |                   |
|            |       |     |       |                      |                   |
|            | Line 1: Sub-totals | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|----------------------|-------|-----|-------|----------------------|-------------------|
|            |       |     |       |                      |                   |
|            |       |     |       |                      |                   |
|            |       |     |       |                      |                   |
|            | Line 2: Sub-totals | | _____ 2a | _____ 2b | _____ 2c |

| 0-3 year apprentices | Class | SSN | Hours |
|----------------------|-------|-----|-------|
|            |       |     |       |
|            |       |     |       |
|            |       |     |       |
|            | Line 3: Sub-totals | | _____ 3 |

Line 4: Total hours (lines 1a,2a,3)  _____ 4

| Fund | Rate per hour | Hours | Total |
|------|---------------|-------|-------|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) (Election Form Required) | | | _____ |
| 401K Plan (line 2c) (Election Form Required) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ = | _____ |
| Working Dues (lines 2a & 3) (APPRENTICES ONLY - EXCLUDE CLASS AO) | $ .23 X | _____ = | _____ |
| Welfare Fund (line 3) (APPRENTICES AO-A3 ONLY) | $3.84 X | _____ = | _____ |
| Welfare Fund (lines 1a & 2a) (EXCLUDE AO-A3) | $8.94 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $5.56 X | _____ = | _____ |
| Education Fund (line 4) | $1.03 X | _____ = | _____ |
| Plmrg. Cncl. (lines 1a & 2a) (EXCLUDE AO-A3) | $ .59 X | _____ = | _____ |
| Legal Fund (line 4) | $ .58 X | _____ = | _____ |
| | | Line 5 - Total Contributions | _____ 5 |

Remit **ONE CHECK** payable to "L.U. 130 CONTRIBUTION ACCOUNT"

==================================================================

METAL TRADES JOURNEYMEN
No contributions required

| Names of Metal Trades Journeymen (report hours only) | SSN | Hours |
|------------------------------------------------------|-----|-------|
|            |     |       |
|            |     |       |
|            |     |       |
|            | Total hours worked | _____ |

==================================================================

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page    2          Employer's Report for the month of June 2007

    SON'S PLUMBING INC                    5065 P      847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
Interest per month                                          _____

Total contributions and deductions X 8%
liquidated damages                                          _____

Line 6 — Total interest and liquidated damages              _____  6

Total Contribution & Late Payment Charges — Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page   1    Employer's Report for the month of July, 2007

SON'S PLUMBING INC                              3065 P    847/923-6117
2511 W SCHAUMBURG RD    *NO NEW WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E  7-6  W/E  7-13  W/E  7-20  W/E  7-27  W/E _____

| mbers/Metal Trades (J0-P8) (M1-M7,I6) | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 0-3 year apprentices | Class | SSN | Hours | Education-Training |
|---|---|---|---|---|
| | | | | |
| | | | | |

Line 3: Sub-totals _____ 3a _____ 3b

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) (Election Form Required) | | | _____ |
| 401K Plan (line 2c) (Election Form Required) | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ = | _____ |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY - EXCLUDE CLASS A0) | $ .23 X | _____ = | _____ |
| Welfare Fund (line 3a) (APPRENTICES A0-A3 ONLY) | $3.84 X | _____ = | _____ |
| Welfare Fund (lines 1a & 2a) (EXCLUDE A0-A3) | $8.84 X | _____ = | _____ |
| Pension/Retmt Funds (line 4) | $5.56 X | _____ = | _____ |
| Education Fund (line 4) | $1.03 X | _____ = | _____ |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE A0-A3) | $ .59 X | _____ = | _____ |
| Legal Fund (line 4) | $ .58 X | _____ = | _____ |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

===========================================================================

ALL TRADES JOURNEYMEN
(MO & IO only - No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total hours worked _____

===========================================================================

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page    2           Employer's Report for the month of July 2007

SON'S PLUMBING INC                        5065 P      847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                   _____

Total contributions and deductions X 8%
liquidated damages                                   _____

Line 6 - Total interest and liquidated damages       _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of September 2007

SON'S PLUMBING INC                        5065 P    847/923-6117
2511 W SCHAUMBURG RD   *NO MEN WORKING*
SUITE 131
SCHAUMBURG              IL 60194

W/E *9.7*   W/E *9.14*   W/E *9.21*   W/E *9.28*   W/E _____

| Plumbers/Metal Trades (P0-P8) | (M1-M7,I6) Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 0-3 year apprentices | Class | SSN | Work Hours | Education-Training |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Line 3: Sub-totals | | | _____ 3a | _____ 3b |

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| | Rate per hour | Hours | Total | |
|---|---|---|---|---|
| Savings (line 1b) | | | _____ | |
| Savings (line 2b) | | | _____ | |
| 401K Plan (line 1c) (Election Form Required) | | | _____ | |
| 401K Plan (line 2c) (Election Form Required) | | | _____ | |
| Working Dues (line 1a) | $ .32  X | _____ | = _____ | |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY - EXCLUDE CLASS A0) | $ .23  X | _____ | = _____ | |
| Welfare Fund (line 3a) (APPRENTICES A0-A3 ONLY) | $3.84  X | _____ | = _____ | |
| Welfare Fund (lines 1a & 2a) (EXCLUDE A0-A3) | $8.84  X | _____ | = _____ | |
| Pension/Retmt Funds (line 4) | $5.56  X | _____ | = _____ | |
| Education Fund (line 4) | $1.03  X | _____ | = _____ | |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE A0-A3) | $ .59  X | _____ | = _____ | |
| Legal Fund (line 4) | $ .58  X | _____ | = _____ | |
| | | Line 5 - Total Contributions | _____ 5 | |

Remit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

========================================================================

METAL TRADES JOURNEYMEN
(M0 & I0 only - No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

========================================================================

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page   2          Employer's Report for the month of September 2007

SON'S PLUMBING INC                    5065 P    847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                        _____

Total contributions and deductions X 3%
liquidated damages                                        _____

Line 6 - Total interest and liquidated damages            _____   6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1        Employer's Report for the month of October 2007

SON'S PLUMBING INC                          5065 P      847/923-6117
2511 W SCHAUMBURG RD        *No MEN WONKING*
SUITE 131
SCHAUMBURG              IL 60194

W/E _10 5_   W/E _10-12_   W/E _10-19_   W/E _10 26_   W/E _____

| Plumbers/Metal Trades (PO-P8) (M1-M7,I6) | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Line 1: Sub-totals | | | _____ 1a | _____ 1b | _____ 1c |

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Line 2: Sub-totals | | | _____ 2a | _____ 2b | _____ 2c |

| 0-3 year apprentices | Class | SSN | Work Hours | Education-Training |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Line 3: Sub-totals | | | _____ 3a | _____ 3b |

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| Fund | Rate per hour | Hours | | Total |
|---|---|---|---|---|
| Savings (line 1b) | | | | _____ |
| Savings (line 2b) | | | | _____ |
| 401K Plan (line 1c) (Election Form Required) | | | | _____ |
| 401K Plan (line 2c) (Election Form Required) | | | | _____ |
| Working Dues (line 1a) | $ .32 X | _____ | = | _____ |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY - EXCLUDE CLASS A0) | $ .23 X | _____ | = | _____ |
| Welfare Fund (line 3a) (APPRENTICES A0-A3 ONLY) | $3.84 X | _____ | = | _____ |
| Welfare Fund (lines 1a & 2a) (EXCLUDE A0-A3) | $8.84 X | _____ | = | _____ |
| Pension/Retmt Funds (line 4) | $5.56 X | _____ | = | _____ |
| Education Fund (line 4) | $1.03 X | _____ | = | _____ |
| Plmbg Cncl. (lines 1a & 2a) (EXCLUDE A0-A3) | $ .59 X | _____ | = | _____ |
| Legal Fund (line 4) | $ .58 X | _____ | = | _____ |
| | | Line 5 - Total Contributions | | _____ 5 |

P-mit **ONE CHECK** payable to "**L.U. 130 CONTRIBUTION ACCOUNT**"

=================================================================

METAL TRADES JOURNEYMEN
    (M0 & I0 only - No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total hours worked | | _____ |

=================================================================

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.   Chicago, Illinois 60607   312/421-1010

Page    2              Employer's Report for the month of October 2007

    SON'S PLUMBING INC                        5065 P     847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                      _____

Total contributions and deductions X 8%
liquidated damages                                      _____

Line 6 - Total interest and liquidated damages                    _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6       _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeyman Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607  312/421-1010

Page  1          Employer's Report for the month of November 2007

SON'S PLUMBING INC          *NO NEW WORK 11/9*          3065        847/923-6117
2S11 W SCHAUMBURG RD
SUITE 131
SCHAUMBURG            IL 60194
W/E 11-2     W/E 11-9     W/E 1-16     W/E 11.23     W/E 11.30

| Members/Metal Trades (PO-P8) (M1-M7,I6) | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings $ ($1.00/Hr) | 401K $ ($1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

| 0-3 year apprentices | Class | SSN | Work Hours | Education-Training |
|---|---|---|---|---|
| | | | | |

Line 3: Sub-totals _____ 3a _____ 3b

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | |
| Savings (line 2b) | | | |
| 401K Plan (line 1c) (Election Form Required) | | | |
| 401K Plan (line 2c) (Election Form Required) | | | |
| Working Dues (line 1a) | $ .32 X | = | |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY - EXCLUDE CLASS A0) | $ .23 X | = | |
| Welfare Fund (line 3a) (APPRENTICES A0-A3 ONLY) | $3.84 X | = | |
| Welfare Fund (lines 1a & 2a) (EXCLUDE A0-A3) | $8.84 X | = | |
| Pension/Retmt Funds (line 4) | $5.56 X | = | |
| Education Fund (line 4) | $1.03 X | = | |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE A0-A3) | $ .59 X | = | |
| Legal Fund (line 4) | $ .58 X | = | |

Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=====================================================================

METAL TRADES JOURNEYMEN
(MO & IO only - No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|
| | | |

Total hours worked _____

=====================================================================

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.    Chicago, Illinois 60607    312/421-1010

Page    2         Employer's Report for the month of November 2007

SON'S PLUMBING INC                              S065 P    847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%                _____
interest per month

Total contributions and deductions X 9%                    _____
liquidated damages

Line 6 - Total interest and liquidated damages             _____ $

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   1          Employer's Report for the month of December 2007

SON'S PLUMBING INC            5065 P    847/923-6117
2511 W SCHAUMBURG RD  *NO MEN WORKING*
SUITE 131
SCHAUMBURG        IL 60194

W/E *12-7*  W/E *12-14*  W/E *12-21*  W/E *12-28*  W/E _____

| Plumbers/Metal Trades (P0-P8) (M1-M7,I6) | Class | SSN | Hours | Savings $ ($1.50/Hr) | 401K $ ($1.50/Hr) |
|---|---|---|---|---|---|

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

4-5 year apprentices  Class  SSN  Hours  Savings $ ($1.00/Hr)  401K $ ($1.00/Hr)

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

0-3 year apprentices  Class  SSN  Work Hours  Education-Training

Line 3: Sub-totals _____ 3a _____ 3b

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) (Election Form Required) | | | _____ |
| 401K Plan (line 2c) (Election Form Required) | | | _____ |
| Working Dues (line 1a) | $ .32 X | | = _____ |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY - EXCLUDE CLASS A0) | $ .23 X | | = _____ |
| Welfare Fund (line 3a) (APPRENTICES A0-A3 ONLY) | $3.84 X | | = _____ |
| Welfare Fund (lines 1a & 2a) (EXCLUDE A0-A3) | $8.84 X | | = _____ |
| Pension/Retmt Funds (line 4) | $5.56 X | | = _____ |
| Education Fund (line 4) | $1.03 X | | = _____ |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE A0-A3) | $ .59 X | | = _____ |
| Legal Fund (line 4) | $ .58 X | | = _____ |

Line 5 - Total Contributions _____ $

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

METAL TRADES JOURNEYMEN
(M0 & I0 only - No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|

Total hours worked _____

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  2         Employer's Report for the month of December 2007

SON'S PLUMBING INC                    5065 P      847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month                                    _____

Total contributions and deductions X 8%
liquidated damages                                    _____

Line 6 - Total interest and liquidated damages        _____  6

Total Contribution & Late Payment Charges - Line 5 & Line 6  _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page  1       Employer's Report for the month of January 2008

SON'S PLUMBING INC            5065 P      847/923-6117
2511 W SCHAUMBURG RD   *NO NEW WORK, ~ G*
SUITE 131
SCHAUMBURG          IL 60194

W/E 1-4   W/E 1-11   W/E 1-18   W/E 1-25   W/E ____

Members/Metal Trades
(PO-P8)  (M1-M7,I6)  Class  SSN  Hours  Savings $ ($1.50/Hr)  401K $ ($1.50/Hr)

Line 1: Sub-totals _____ 1a _____ 1b _____ 1c

4-5 year apprentices Class  SSN  Hours  Savings $ ($1.00/Hr)  401K $ ($1.00/Hr)

Line 2: Sub-totals _____ 2a _____ 2b _____ 2c

0-3 year apprentices Class  SSN  Work Hours  Education-Training

Line 3: Sub-totals _____ 3a _____ 3b

Line 4: Total hours (lines 1a,2a,3a) _____ 4

Fund                    Rate per hour   Hours   Total
Savings (line 1b)
Savings (line 2b)
401K Plan (line 1c) (Election Form Required)
401K Plan (line 2c) (Election Form Required)
Working Dues (line 1a)        $ .32 X _____ = _____
Working Dues (lines 2a,3a,3b) $ .23 X _____ = _____
  (APPRENTICES ONLY - EXCLUDE CLASS AO)
Welfare Fund (line 3a)        $3.84 X _____ = _____
  (APPRENTICES AO-A3 ONLY)
Welfare Fund (lines 1a & 2a)  $8.94 X _____ = _____
  (EXCLUDE AO-A3)
Pension/Retmt Funds (line 4)  $9.56 X _____ = _____
Education Fund (line 4)       $1.03 X _____ = _____
Plmbg. Cncl. (lines 1a & 2a)  $ .59 X _____ = _____
  (EXCLUDE AO-A3)
Legal Fund (line 4)           $ .58 X _____ = _____
                    Line 5 - Total Contributions _____ 5

Remit ONE CHECK payable to "L.U. 130 CONTRIBUTION ACCOUNT"

=================================================================
METAL TRADES JOURNEYMEN
(MO & IO only - No contributions required)
Names of Metal Trades Journeymen
(Report Hours Only)         SSN   Hours

                    Total hours worked _____
=================================================================

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   2            Employer's Report for the month of January 2008

SON'S PLUMBING INC              5065 P    847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%             _____
interest per month

Total contributions and deductions X 8%                 _____
liquidated damages

Line 6 - Total interest and liquidated damages          _____ 6

Total Contribution & Late Payment Charges - Line 5 & Line 6   _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd. Chicago, Illinois 60607 312/421-1010

Page   1        Employer's Report for the month of February 2008

SON'S PLUMBING INC                          5085 P    847/923-8117
2511 W SCHAUMBURG RD        *NO MEN WORKING!*
SUITE 131
SCHAUMBURG          IL 60194
            W/E *2-2*   W/E *2-9*   W/E *2-16*   W/E *2-23*   W/E _____

| Plumbers/Metal Trades (PO-P8) (M1-M7,I6) | Class | SSN | Hours | Savings \$ (\$1.50/Hr) | 401K \$ (\$1.90/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 1: Sub-totals _____ 1a     _____ 1b     _____ 1c

| 4-5 year apprentices | Class | SSN | Hours | Savings \$ (\$1.00/Hr) | 401K \$ (\$1.00/Hr) |
|---|---|---|---|---|---|
| | | | | | |

Line 2: Sub-totals _____ 2a     _____ 2b     _____ 2c

| 0-3 year apprentices | Class | SSN | Work Hours | Education-Training |
|---|---|---|---|---|
| | | | | |

Line 3: Sub-totals _____ 3a     _____ 3b

Line 4: Total hours (lines 1a,2a,3a) _____ 4

| Fund | Rate per hour | Hours | Total |
|---|---|---|---|
| Savings (line 1b) | | | _____ |
| Savings (line 2b) | | | _____ |
| 401K Plan (line 1c) (Election Form Required) | | | _____ |
| 401K Plan (line 2c) (Election Form Required) | | | _____ |
| Working Dues (line 1a) | \$ .32 X _____ = | | _____ |
| Working Dues (lines 2a,3a,3b) (APPRENTICES ONLY - EXCLUDE CLASS AO) | \$ .23 X _____ = | | _____ |
| Welfare Fund (line 3a) (APPRENTICES AO-A3 ONLY) | \$3.84 X _____ = | | _____ |
| Welfare Fund (lines 1a & 2a) (EXCLUDE AO-A3) | \$8.84 X _____ = | | _____ |
| Pension/Retmt Funds (line 4) | \$5.56 X _____ = | | _____ |
| Education Fund (line 4) | \$1.03 X _____ = | | _____ |
| Plmbg. Cncl. (lines 1a & 2a) (EXCLUDE AO-A3) | \$ .59 X _____ = | | _____ |
| Legal Fund (line 4) | \$ .58 X _____ = | | _____ |

Line 5 - Total Contributions _____ 5

R   t **ONE CHECK** payable to **"L.U. 130 CONTRIBUTION ACCOUNT"**

============================================================================

METAL TRADES JOURNEYMEN
   (MO & IO only - No contributions required)

| Names of Metal Trades Journeymen (Report Hours Only) | SSN | Hours |
|---|---|---|
| | | |

Total hours worked _____

============================================================================

Chicago Journeymen Plumbers' Local Union 130, U.A.
1340 W. Washington Blvd.  Chicago, Illinois 60607  312/421-1010

Page   2            Employer's Report for the month of February 2008

   SON'S PLUMBING INC                    5065 P    847/923-6117

Interest and liquidated damages for late report (postmarked
after 15th of month following as per agreement).

Total contributions and deductions X 1 1/2%
interest per month

Total contributions and deductions X 8%
liquidated damages

Line 6 - Total interest and liquidated damages                    6

Total Contribution & Late Payment Charges - Line 5 & Line 6    _____

Employer submits this report pursuant to the terms of the applicable
collective bargaining agreement, agrees to make all reports and contributions
required under the agreement, and certifies that all hours worked by all
employees covered by the agreement are fully and accurately reported.

# EXHIBIT C

*Docket* 18-7, which is referenced on P.A.C.E.R. as Exhibit # 6

Re: *Sullivan, et al. v. Son's Plumbing, Inc.*, No. 08 CV 1609 (N.D. Ill.)



### D M SIEGEL, LTD

Certified Public Accountants

Bannockburn Office Court
2209A Lakeside Drive
Bannockburn, IL 60015-1265
Tel 847.295.1200
Fax 847.295.1201

October 31, 2006

Thomas Kahlke
Son's Plumbing, Inc.
2511 W. Schaumburg Rd.-Suite 131       Re: Son's Plumbing, Inc.
Schaumburg, IL 60194                    File #P130-0806-5065

Dear Mr. Kahlke:

Please find enclosed our report covering the period October 1, 2001 through June 30, 2006. The conclusions presented in this report are based on our recent analysis of your company's records.

As a result, it has been determined that there are additional amounts due for unreported hours as follows:

| | | |
|---|---:|---:|
| Pension Fund | | $65,208.80 |
| Welfare Fund | | 110,297.60 |
| Education Fund | | 11,366.40 |
| Group Legal Svcs | | 8,922.40 |
| Plumbing Council | | 7,902.40 |
| Working Dues | | 2,918.00 |
| *Sub-total* | | 206,615.60 |
| Add 8% Liquidated Damages | $16,529.25 | |
| Add Interest @ 1½% per month through 11/15/06 | 90,721.52 | |
| | | 107,250.77 |
| *TOTAL* | | $313,866.37 |

Please review the enclosed report, make a check payable to **L.U. 130 Contributions Account** for the total due, and submit payment of this additional amount to the Plumbers' Pension-Welfare Funds Offices, 1340 West Washington Blvd., Chicago, IL 60607, within ten (10) days.

(continued)



*Field: 09/19/06*





The CPA. Never Underestimate The Value.℠

Thomas Kahlke
October 31, 2006
Page 2

Re: Son's Plumbing, Inc.
File #P130-0806-5065

If you disagree with the report or any part thereof, you must arrange within ten (10) days to meet with us to discuss the area(s) of disagreement and present all records in support of your position. If you have any questions about the report or wish to arrange submission of additional documentation, please contact us at the telephone number shown on page one.

If you disagree with the report but fail to meet with us and substantiate your position with records, or if the disagreements are not resolved, the matter will be referred by us to the attorneys for the Union and/or the Funds.

Very truly yours,

Dennis M. Siegel, CPA
D M SIEGEL, LTD

DMS:icq
Enclosure

cc: Kevin C. Sherlock
     Plumbers' Pension and Welfare Funds,
       Local 130, U.A.

Compliance Report
to the Trustees,
Plumbers' Benefit Funds, Local 130, U.A.
--------
**Son's Plumbing, Inc.**
October 1, 2001 – June 30, 2006
File #P130-0806-5065



Certified Public Accountants

Bannockburn Office Court
2209A Lakeside Drive
Bannockburn, IL 60015-1265
Tel 847.295.1200
Fax 847.295.1201

October 31, 2006

Trustees, Plumbers' Fringe Benefit Funds,
  Local 130, U.A.
c/o Kevin C. Sherlock, Field Representative
1340 W. Washington Blvd., 3rd Floor
Chicago, IL  60607

Re: Son's Plumbing, Inc.
    File #P130-0806-5065

Gentlemen:

In accordance with your instructions, we have analyzed the records that were presented for our inspection by the referenced employer in order to determine compliance with the reporting requirements for monthly contributions to the Chicago Journeymen Plumbers Local 130, U.A., and related Fringe Benefit Funds for the period October 1, 2001 through June 30, 2006.

The contractor conducts business as an S corporation, owned 50% by Local 130 member Thomas Kahlke and 50% by his son, Christopher Kahlke.  Thomas and Christopher Kahlke are the sole employees of Son's Plumbing and admittedly perform all the plumbing work.  The contractor has not reported either of its employees to the Funds at any time during the report period.

Thomas Kahlke is also President of Sons' Management and Development, Inc.  There is no indication that this second entity is engaged in plumbing activities.

Attached hereto are schedules showing the detail of the under-reported hours and computation of amounts due to the Funds.

The findings include 9880 unreported hours for member/owner Thomas Kahlke.  Funds guidelines require owners who work with the tools and who are compensated on a basis other than hourly to report 40 hours per week, 52 weeks per year.

The findings also include 9880 unreported jurisdictional hours for non-member/owner Christopher Kahlke who is also compensated on a basis other than hourly.  In the absence of time cards, we are left with no alternative but to assume that *all* hours worked were jurisdictional.  Although the contractor's records must be considered *incomplete* because of the absence of time cards or alternative records which would clearly describe the nature of work performed each day by each employee, our sales analysis

(continued)



The CPA. Never Underestimate The Value.℠

*field: 09/19/06*

Trustees, Plumbers' Fringe Benefit Funds,    Re: Son's Plumbing, Inc.
   Local 130, U.A.                             File #P130-0806-5065
October 31, 2006
Page 2

confirmed that both father and son presumably performed all covered work, as was acknowledged by the contractor.

The contractor has been advised of the findings, which have not been disputed.  Our conclusion therefore indicates that the employer owes the following amounts for the report period:

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pension Fund | $2,953.60 | $12,186.40 | $12,558.40 | $13,606.40 | $15,825.60 | $8,078.40 | $ 65,208.80 |
| Welfare Fund | 4,420.00 | 18,300.00 | 20,160.00 | 23,976.00 | 28,781.60 | 14,660.00 | 110,297.60 |
| Education Fund | 457.60 | 1,830.40 | 1,830.40 | 2,310.40 | 3,209.60 | 1,728.00 | 11,366.40 |
| Group Legal Svcs | 405.60 | 1,622.40 | 1,742.40 | 1,950.40 | 2,152.00 | 1,049.60 | 8,922.40 |
| Plumbing Council | 353.60 | 1,414.40 | 1,414.40 | 1,654.40 | 2,039.20 | 1,026.40 | 7,902.40 |
| Working Dues | 130.00 | 520.00 | 604.00 | 665.60 | 678.40 | 320.00 | 2,918.00 |
| Sub-total | $8,720.40 | $35,873.60 | $38,309.60 | $44,163.20 | $52,686.40 | $26,862.40 | 206,615.60 |
| Add 8% Liquidated Damages | | | | | | | 16,529.25 |
| Add Interest @ 1½% per month through 11/15/06 | | | | | | | 90,721.52 |
| TOTAL | | | | | | * | $ 313,866.37 |

   * After 11/15/06 add interest per month of $3,099.23

This report was prepared for the purpose of determining jurisdictional hours worked and verifying that those hours were reported to the Funds.  Since we did not apply all of the generally accepted auditing procedures which might be considered necessary in the circumstances, we are unable to express an opinion that the accompanying schedules (if applicable) represent all additional reportable hours.

We shall be pleased to furnish any additional information desired.

Very truly yours,

Dennis M. Siegel, CPA
D M SIEGEL, LTD

DMS:icq
Attachments

cc: Son's Plumbing, Inc.

**UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK**

Son's Plumbing, Inc.
P130-0806-5065

**2001**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT 160.00 | NOV 160.00 | DEC 200.00 | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MEMBERS:** | | | | | | | | | | | | | | |
| Kahlke, Thomas 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 | (*) wrkd: | | | | | | | | | | | | | |
| | rprtd: | | | | | | | | | | | | | |
| | UNREPORTED: | | | | | | | | | | 160.00 | 160.00 | 200.00 | 520.00 |
| **TOTAL UNREPORTED HOURS FOR MEMBERS** | | | | | | | | | | | 160.00 | 160.00 | 200.00 | 520.00 |
| **NON-MEMBERS:** | | | | | | | | | | | | | | |
| Kahlke, Christopher 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 | (*) wrkd: | | | | | | | | | | 160.00 | 160.00 | 200.00 | |
| | rprtd: | | | | | | | | | | | | | |
| | UNREPORTED: | | | | | | | | | | 160.00 | 160.00 | 200.00 | 520.00 |
| **TOTAL UNREPORTED HOURS FOR NON-MEMBERS** | | | | | | | | | | | 160.00 | 160.00 | 200.00 | 520.00 |
| **TOTAL UNREPORTED HOURS** | | | | | | | | | | | 320.00 | 320.00 | 400.00 | 1040.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

## UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK

Son's Plumbing, Inc.
P130-0806-5065

### 2002

| | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MEMBERS:** | | | | | | | | | | | | | | | |
| Kahlke, Thomas 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 | (*) | wrkd: rprtd: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | | UNREPORTED: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| **NON-MEMBERS:** | | | | | | | | | | | | | | | |
| Kahlke, Christopher 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 | (*) | wrkd: rprtd: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | | UNREPORTED: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS | | | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 4160.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which _unreported_ hours are shown.

**UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK**

Son's Plumbing, Inc.
P130-0806-5065

**2003**

| MEMBERS: | (*) | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas 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 | | wrkd: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | | rprtd: | | | | | | | | | | | | | |
| | | UNREPORTED: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| **NON-MEMBERS:** | (*) | | | | | | | | | | | | | | |
| Kahlke, Christopher 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 | | wrkd: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | | rprtd: | | | | | | | | | | | | | |
| | | UNREPORTED: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 3080.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS | | | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 4160.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which _unreported_ hours are shown.

**UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK**

Son's Plumbing, Inc.
P130-0806-5065

**2004**

# MEMBERS:

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas 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 | (*) wrkd: rprtd: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | |
| | UNREPORTED: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 2080.00 |

# NON-MEMBERS:

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher 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 | (*) wrkd: rprtd: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | |
| | UNREPORTED: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 2080.00 |
| TOTAL UNREPORTED HOURS | | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 4160.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

**UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK**

Son's Plumbing, Inc.
P130-0806-5065

**2005**

## MEMBERS:

| | (*) | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas 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 | | wrkd: rprtd: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | |
| | | UNREPORTED: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 2120.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 2120.00 |

## NON-MEMBERS:

| | (*) | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher 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 | | wrkd: rprtd: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | |
| | | UNREPORTED: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 2120.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 2120.00 |
| TOTAL UNREPORTED HOURS | | | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 4240.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

**UNREPORTED HOURS OF COVERED (OR UNDOCUMENTED) WORK**

Son's Plumbing, Inc.
P130-0806-5065

**2006**

# MEMBERS:

| | (*) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL UNREPORTED HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Thomas 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 | wrkd: rprtd: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | |
| | UNREPORTED: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | 1000.00 |
| TOTAL UNREPORTED HOURS FOR MEMBERS | | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | 1000.00 |

# NON-MEMBERS:

| | (*) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahlke, Christopher 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 | wrkd: rprtd: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | |
| | UNREPORTED: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | 1000.00 |
| TOTAL UNREPORTED HOURS FOR NON-MEMBERS | | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | 1000.00 |
| TOTAL UNREPORTED HOURS | | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | 2000.00 |

(*) Hours "worked" and "reported" are displayed only for those months in which *unreported* hours are shown.

**Summary of Unreported Hours**

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|
| 1040.00 | 4160.00 | 4160.00 | 4160.00 | 4240.00 | 2000.00 | 19760.00 |

**CONTRIBUTIONS AND DEDUCTIONS *DUE***

Son's Plumbing, Inc.
P130-0806-5065

**2001**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 2.84 | 2.84 | 2.84 | |
| | AMOUNT DUE: | | | | | | | | | | 908.80 | 908.80 | 1,136.00 | $ 2,953.60 |
| WELFARE FUND | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 4.25 | 4.25 | 4.25 | |
| | AMOUNT DUE: | | | | | | | | | | 1,360.00 | 1,360.00 | 1,700.00 | $ 4,420.00 |
| EDUCATION FUND | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | | | | | | | | | | 140.80 | 140.80 | 176.00 | $ 457.60 |
| GROUP LEGAL SVCS | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 0.39 | 0.39 | 0.39 | |
| | AMOUNT DUE: | | | | | | | | | | 124.80 | 124.80 | 156.00 | $ 405.60 |
| PLUMBING COUNCIL | hours: | | | | | | | | | | 320.00 | 320.00 | 400.00 | |
| | rate: | | | | | | | | | | 0.34 | 0.34 | 0.34 | |
| | AMOUNT DUE: | | | | | | | | | | 108.80 | 108.80 | 136.00 | $ 353.60 |
| WORKING DUES (1) | hours: | | | | | | | | | | 160.00 | 160.00 | 200.00 | |
| | rate: | | | | | | | | | | 0.25 | 0.25 | 0.25 | |
| | AMOUNT DUE: | | | | | | | | | | 40.00 | 40.00 | 50.00 | $ 130.00 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| TOTAL DUE | | | | | | | | | | | $ 2,683.20 | $ 2,683.20 | $ 3,354.00 | $ 8,720.40 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)

* No savings withheld

Total Working Dues (see above) _____ 130.00

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5065

**2002**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 2.84 | 2.84 | 2.84 | 2.84 | 2.84 | 2.99 | 2.99 | 2.99 | 2.99 | 2.99 | 2.99 | 2.99 | |
| | AMOUNT DUE: | 908.80 | 908.80 | 1,136.00 | 908.80 | 908.80 | 1,196.00 | 956.80 | 1,196.00 | 956.80 | 956.80 | 1,196.00 | 956.80 | 12,186.40 |
| WELFARE FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 4.25 | 4.25 | 4.25 | 4.25 | 4.25 | 4.50 | 4.50 | 4.50 | 4.50 | 4.50 | 4.50 | 4.50 | |
| | AMOUNT DUE: | 1,360.00 | 1,360.00 | 1,700.00 | 1,360.00 | 1,360.00 | 1,800.00 | 1,440.00 | 1,800.00 | 1,440.00 | 1,440.00 | 1,800.00 | 1,440.00 | 18,300.00 |
| EDUCATION FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | 140.80 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 1,830.40 |
| GROUP LEGAL SVCS | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | |
| | AMOUNT DUE: | 124.80 | 124.80 | 156.00 | 124.80 | 124.80 | 156.00 | 124.80 | 156.00 | 124.80 | 124.80 | 156.00 | 124.80 | 1,622.40 |
| PLUMBING COUNCIL | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | |
| | AMOUNT DUE: | 108.80 | 108.80 | 136.00 | 108.80 | 108.80 | 136.00 | 108.80 | 136.00 | 108.80 | 108.80 | 136.00 | 108.80 | 1,414.40 |
| WORKING DUES (1) | hours: | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | rate: | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | |
| | AMOUNT DUE: | 40.00 | 40.00 | 50.00 | 40.00 | 40.00 | 50.00 | 40.00 | 50.00 | 40.00 | 40.00 | 50.00 | 40.00 | 520.00 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN  * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| | TOTAL DUE | $3,883.20 | 2,683.20 | $3,384.00 | 2,683.20 | 2,683.20 | 3,814.00 | 2,811.20 | 3,814.00 | 2,811.20 | 2,811.20 | 3,814.00 | 2,811.20 | 35,873.60 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)          * No savings withheld

Total Working Dues (see above)    520.00

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5065

**2003**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 2.99 | 2.99 | 2.99 | 2.99 | 2.99 | 3.04 | 3.04 | 3.04 | 3.04 | 3.04 | 3.04 | 3.04 | |
| | AMOUNT DUE: | 956.80 | 956.80 | 1,196.00 | 956.80 | 1,196.00 | 972.80 | 972.80 | 1,216.00 | 972.80 | 972.80 | 1,216.00 | 972.80 | 12,558.40 |
| WELFARE FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 4.50 | 4.50 | 4.50 | 4.50 | 4.50 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | |
| | AMOUNT DUE: | 1,440.00 | 1,440.00 | 1,800.00 | 1,440.00 | 1,800.00 | 1,632.00 | 1,632.00 | 2,040.00 | 1,632.00 | 1,632.00 | 2,040.00 | 1,632.00 | 20,160.00 |
| EDUCATION FUND | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | 140.80 | 140.80 | 176.00 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 1,830.40 |
| GROUP LEGAL SVCS | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | 124.80 | 124.80 | 156.00 | 124.80 | 156.00 | 140.80 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 1,742.40 |
| PLUMBING COUNCIL | hours: | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | |
| | rate: | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | |
| | AMOUNT DUE: | 108.80 | 108.80 | 136.00 | 108.80 | 136.00 | 108.80 | 108.80 | 136.00 | 108.80 | 108.80 | 136.00 | 108.80 | 1,414.40 |
| WORKING DUES (1) | hours: | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | |
| | rate: | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | |
| | AMOUNT DUE: | 40.00 | 40.00 | 50.00 | 40.00 | 50.00 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 604.00 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| | TOTAL DUE: | $2,811.20 | $2,811.20 | $3,514.00 | $2,811.20 | $3,514.00 | $3,046.40 | $3,046.40 | $3,808.00 | $3,046.40 | $3,046.40 | $3,808.00 | $3,046.40 | 38,309.80 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)          * No savings withheld          Total Working Dues (see above) _____ 604.00

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5085

### 2004

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 3.04 | 3.04 | 3.04 | 3.04 | 3.04 | 3.44 | 3.44 | 3.44 | 3.44 | 3.44 | 3.44 | 3.44 | |
| | AMOUNT DUE: | 1,216.00 | 972.80 | 972.80 | 972.80 | 1,216.00 | 1,100.80 | 1,376.00 | 1,100.80 | 1,100.80 | 1,376.00 | 1,100.80 | 1,100.80 | $ 13,606.40 |
| WELFARE FUND | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 6.25 | 6.25 | 6.25 | 6.25 | 6.25 | 6.25 | 6.25 | |
| | AMOUNT DUE: | 2,040.00 | 1,632.00 | 1,632.00 | 1,632.00 | 2,040.00 | 2,000.00 | 2,500.00 | 2,000.00 | 2,000.00 | 2,500.00 | 2,000.00 | 2,000.00 | $ 23,976.00 |
| EDUCATION FUND | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | |
| | AMOUNT DUE: | 176.00 | 140.80 | 140.80 | 140.80 | 176.00 | 204.80 | 256.00 | 204.80 | 204.80 | 256.00 | 204.80 | 204.80 | 2,310.40 |
| GROUP LEGAL SVCS | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | |
| | AMOUNT DUE: | 176.00 | 140.80 | 140.80 | 140.80 | 176.00 | 156.80 | 196.00 | 156.80 | 156.80 | 196.00 | 156.80 | 156.80 | $ 1,950.40 |
| PLUMBING COUNCIL | hours: | 400.00 | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | |
| | rate: | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | |
| | AMOUNT DUE: | 136.00 | 108.80 | 108.80 | 108.80 | 136.00 | 140.80 | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 140.80 | $ 1,654.40 |
| WORKING DUES (1) | hours: | 200.00 | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | |
| | rate: | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | |
| | AMOUNT DUE: | 64.00 | 51.20 | 51.20 | 51.20 | 64.00 | 51.20 | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | 665.60 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| | TOTAL DUE: | 3,808.00 | 3,046.40 | 3,046.40 | 3,046.40 | 3,808.00 | 3,654.40 | 4,568.00 | 3,654.40 | 3,654.40 | 4,568.00 | 3,654.40 | 3,654.40 | 44,163.20 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)          * No savings withheld

Total Working Dues (see above) _____ 665.60

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5065

### 2005

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 3.44 | 3.44 | 3.44 | 3.44 | 3.44 | 3.94 | 3.94 | 3.94 | 3.94 | 3.94 | 3.94 | 3.94 | |
| | AMOUNT DUE: | 1,376.00 | 1,100.80 | 1,100.80 | 1,376.00 | 1,100.80 | 1,260.80 | 1,576.00 | 1,260.80 | 1,260.80 | 1,576.00 | 1,260.80 | 1,576.00 | $ 15,825.60 |
| WELFARE FUND | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 6.25 | 6.25 | 6.25 | 6.25 | 6.25 | 7.17 | 7.17 | 7.17 | 7.17 | 7.17 | 7.17 | 7.17 | |
| | AMOUNT DUE: | 2,500.00 | 2,000.00 | 2,000.00 | 2,500.00 | 2,000.00 | 2,294.40 | 2,868.00 | 2,294.40 | 2,294.40 | 2,868.00 | 2,294.40 | 2,868.00 | 28,781.60 |
| EDUCATION FUND | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | |
| | AMOUNT DUE: | 256.00 | 204.80 | 204.80 | 256.00 | 204.80 | 268.80 | 336.00 | 268.80 | 268.80 | 336.00 | 268.80 | 336.00 | 3,209.60 |
| GROUP LEGAL SVCS | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | |
| | AMOUNT DUE: | 196.00 | 156.80 | 156.80 | 196.00 | 156.80 | 166.40 | 208.00 | 166.40 | 166.40 | 208.00 | 166.40 | 208.00 | 2,152.00 |
| PLUMBING COUNCIL | hours: | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | 400.00 | 320.00 | 400.00 | |
| | rate: | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | |
| | AMOUNT DUE: | 176.00 | 140.80 | 140.80 | 176.00 | 140.80 | 163.20 | 204.00 | 163.20 | 163.20 | 204.00 | 163.20 | 204.00 | 2,039.20 |
| WORKING DUES (1) | hours: | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 160.00 | 200.00 | |
| | rate: | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | |
| | AMOUNT DUE: | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | 64.00 | 51.20 | 64.00 | 678.40 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | AMOUNT DUE: | | | | | | | | | | | | | |
| TOTAL DUE | | $ 4,568.00 | $ 3,654.40 | $ 3,654.40 | $ 4,568.00 | $ 3,654.40 | $ 4,204.80 | $ 5,256.00 | $ 4,204.80 | $ 4,204.80 | $ 5,256.00 | $ 4,204.80 | $ 5,256.00 | 52,686.40 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)   * No savings withheld

Total Working Dues (see above) ____ 678.40

## CONTRIBUTIONS AND DEDUCTIONS *DUE*

Son's Plumbing, Inc.
P130-0806-5065

**2006**

| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION FUND | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 3.94 | 3.94 | 3.94 | 3.94 | 3.94 | 4.56 | | | | | | | $ |
| | *AMOUNT DUE:* | 1,260.80 | 1,260.80 | 1,260.80 | 1,576.00 | 1,260.80 | 1,459.20 | | | | | | | 8,078.40 |
| WELFARE FUND | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 7.17 | 7.17 | 7.17 | 7.17 | 7.17 | 8.17 | | | | | | | $ |
| | *AMOUNT DUE:* | 2,294.40 | 2,294.40 | 2,294.40 | 2,868.00 | 2,294.40 | 2,614.40 | | | | | | | 14,660.00 |
| EDUCATION FUND | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.99 | | | | | | | $ |
| | *AMOUNT DUE:* | 268.80 | 268.80 | 268.80 | 336.00 | 268.80 | 316.80 | | | | | | | 1,728.00 |
| GROUP LEGAL SVCS | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.55 | | | | | | | $ |
| | *AMOUNT DUE:* | 166.40 | 166.40 | 166.40 | 208.00 | 166.40 | 176.00 | | | | | | | 1,049.60 |
| PLUMBING COUNCIL | hours: | 320.00 | 320.00 | 320.00 | 400.00 | 320.00 | 320.00 | | | | | | | |
| | rate: | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.53 | | | | | | | $ |
| | *AMOUNT DUE:* | 163.20 | 163.20 | 163.20 | 204.00 | 163.20 | 169.60 | | | | | | | 1,026.40 |
| WORKING DUES (1) | hours: | 160.00 | 160.00 | 160.00 | 200.00 | 160.00 | 160.00 | | | | | | | |
| | rate: | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | | | | | | | $ |
| | *AMOUNT DUE:* | 51.20 | 51.20 | 51.20 | 64.00 | 51.20 | 51.20 | | | | | | | 320.00 |
| WORKING DUES (2) | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | *AMOUNT DUE:* | | | | | | | | | | | | | |
| SAVINGS PLAN * | hours: | | | | | | | | | | | | | |
| | rate: | | | | | | | | | | | | | |
| | *AMOUNT DUE:* | | | | | | | | | | | | | |
| | *TOTAL DUE* | $ 4,204.80 | $ 4,204.80 | $ 4,204.80 | $ 5,256.00 | $ 4,204.80 | $ 4,787.20 | | | | | | | 26,862.40 |

(1) Non-apprentices
(2) Apprentices (after 1st six months)     * No savings withheld

Total Working Dues (see above)     320.00